IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------x
In re                                 :     Chapter 11

Rural/Metro Corporation, et al.,[1]    :     Case No. 13-11952 (    )

             Debtors.     :     (Joint Administration Pending)
----------------------------------------------------------x

## MOTION FOR AN ORDER PURSUANT TO SECTION 366 OF THE BANKRUPTCY CODE (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE PERFORMANCE, (III) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT, AND (IV) SETTING A FINAL HEARING RELATED THERETO

Rural/Metro Corporation and its affiliated debtors and debtors-in-possession (the

"**Debtors**") hereby move (the "**Motion**") for entry of an interim and a final order substantially in

the forms of Exhibits A and B hereto (the "**Proposed Interim Order**" and the "**Proposed Final**

**Order**" respectively, and together, the "**Proposed Orders**") pursuant to section 366(b) of title 11

of the United States Code (the "**Bankruptcy Code**"), (a) prohibiting the Debtors' utility service

providers from altering, refusing, or discontinuing utility services on account of unpaid

prepetition invoices, (b) deeming the Debtors' utility service providers adequately assured of

future performance, (c) establishing procedures for determining additional adequate assurance of

future payment and authorizing the Debtors to provide adequate assurance of future payment to

the Debtors' utility service providers, and (d) setting a final hearing related thereto.  In support of

the Motion, the Debtors rely upon and incorporate by reference the Declaration of Stephen

Farber In Support of Chapter 11 Petitions and First Day Pleadings (the "**Farber Declaration**"),

which was filed with the Court concurrently herewith.  In further support of the Motion, the

Debtors, by and through their undersigned proposed co-counsel, respectfully represent:

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are listed in Schedule 1.  The Debtors' headquarters are located at 9221 E. Via de Ventura, Scottsdale, AZ 85258.

## JURISDICTION

1.        This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order of Reference from the United States District Court for the District of Delaware dated as of February 29, 2012.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this court pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief requested herein are sections 105(a) and 366(b) of the Bankruptcy Code.

## BACKGROUND

2.        On the date hereof (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors intend to continue in the possession of their respective properties and the management of their respective businesses as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.  The Debtors have requested that these chapter 11 cases be consolidated for procedural purposes.  As of the date hereof, no trustee, examiner or official committee has been appointed in any of the Debtors' cases.

3.        The events leading up to the Petition Date and the facts and circumstances supporting the relief requested herein are set forth in the Farber Declaration.

## THE UTILITY SERVICES AND UTILITY COMPANIES

4.        In the normal course of operation of their businesses, the Debtors obtain electricity, natural gas, water, telecommunications, waste disposal, and other similar services (collectively, the "**Utility Services**") from various utility companies (the "**Utility Companies**").[2]

---

[2]        Section 366 of the Bankruptcy Code applies to entities that provide services that are traditionally provided by "utilities," including services that cannot be readily obtained or replaced elsewhere or which constitute a monopoly with respect to the service provided.  See One Stop Realtour Place, Inc. v. Allegiance Telecom, Inc. (In re One Stop Realtour Place, Inc.), 268 B.R. 430 (Bankr. E.D. Pa. 2001) (mobile phone service

A list of Utility Companies that provide Utility Services to the Debtors as of the Petition Date is attached as Exhibit C (the "**Utility Service List**").[3]  While there is seasonal fluctuation, on average, the Debtors spend approximately $950,000 per month on their Utility Services.

5.      In general, the Debtors have established a good payment history with their Utility Companies and have made payments on a regular and timely basis.  To the best of the Debtors' knowledge, there are no material defaults or arrearages of any significance with respect to the Debtors' undisputed Utility Services invoices.

## RELIEF REQUESTED

6.      The Debtors request that the Court enter the Proposed Interim Order, in the form annexed hereto as Exhibit A, and the Proposed Final Order, in the form annexed hereto as Exhibit B, (a) prohibiting the Utility Companies from altering, refusing or discontinuing Utility Services on account of prepetition invoices, including the making of demands for security deposits or accelerated payment terms; (b) determining that the Debtors have provided each of the Utility Companies with "adequate assurance of payment" within the meaning of section 366 of the Bankruptcy Code ("**Adequate Assurance**"), based, inter alia, on the Debtors' proposal to deposit an amount equal to 50% of the Debtors' estimated monthly cost of the Utility Services into a segregated  account maintained by the Debtors, which may be adjusted by the Debtors to account for the termination of certain Utility Services by the Debtors on account of any closed business locations or by agreement between the Debtors and the affected Utility Company; (c)

---

provider was a utility); In re Good Time Charlie's Ltd., 25 B.R. 226 (Bankr. E.D. Pa. 1982) (landlord was a utility because it was the sole source of electrical supply to debtor-tenant).

[3]      The Debtors have endeavored to identify all of the Utility Companies and list them on Exhibit C hereto. However, inadvertent omissions may have occurred, and the omission from Exhibit C of any entity providing utility services to the Debtors shall not be construed as an admission, waiver, acknowledgement or consent that section 366 of the Bankruptcy Code does not apply to such entity.  If the Debtors identify any entity that was inadvertently excluded from Exhibit C, they will promptly provide such entity with a copy of either (i) the Interim Order and the Motion, or (ii) if entered, the Final Order.

upon entry of the Proposed Final Order, establishing procedures for determining additional

Adequate Assurance, if any, and authorizing the Debtors to provide Adequate Assurance to the

Utility Companies (the "**Assurance Procedures**"); and (d) setting a final hearing (the "**Final**

**Hearing**") on the proposed Adequate Assurance and Assurance Procedures.

      7.      As more fully set forth below, the Debtors propose to deposit $475,000, equal to

50% of the Debtors' estimated monthly cost of the Utility Services, into a segregated account

maintained by the Debtors to provide Adequate Assurance to the Utility Companies.

## BASIS FOR RELIEF

      8.      The Utility Services are essential to the operation of the Debtors' businesses and

will continue to be necessary during the Chapter 11 Cases. The termination or cessation (even if

only temporary) of Utility Services because of payment defaults related to prepetition Utility

Services would result in a significant disruption to the Debtors' business operations. Any

interruption of the Debtors' utility services would negatively impact the Debtors' emergency

response times and their ability to serve their communities with emergency services. Such

deterioration of service quality would result in substantial and irreparable harm to the Debtors

relationship with their municipal customers and would impair the Debtors' efforts to preserve

and maximize the value of their businesses during these cases. It is therefore critical that the

Utility Services continue uninterrupted.

      9.      Section 366 of the Bankruptcy Code provides that, in a chapter 11 case, during the

initial thirty days after the commencement of such case, utilities may not alter, refuse or

discontinue service to, or discriminate against, a debtor solely on the basis of the commencement

of its case or the existence of prepetition debts owed by the debtor. After the thirty-day period,

however, under section 366(c) of the Bankruptcy Code, utilities may discontinue service to a

debtor if the debtor does not provide "adequate assurance of future performance" of its postpetition obligations in a form that is satisfactory to the utility, subject to the Court's ability to modify the amount of adequate assurance. [4]

10.    The Debtors intend to pay when due all undisputed postpetition charges for Utility Services. The Debtors expect their available cash and cash made available under the Debtors' postpetition financing agreements will be more than sufficient to pay for the Debtors' postpetition use. Nonetheless, the Debtors propose to deposit a sum of $475,000, equal to 50% of the Debtors' estimated monthly cost of the Utility Services into a segregated bank account within twenty (20) days of the Petition Date (the "**Utility Deposit**") as Adequate Assurance. The Utility Deposit will be either interest-bearing or non-interest-bearing, at the Debtors' election.

11.    While the form of Adequate Assurance may be limited to the types of security enumerated in subsection 366(c)(1)(A) of the Bankruptcy Code,[5] the determination of the amount of adequate assurance is within the discretion of the Court. It is well established that the requirement that a utility receive adequate assurance of payment does not require a guarantee of payment. Instead, the protection granted to a utility is intended to avoid exposing the utility to an unreasonable risk of nonpayment.

12.    The Debtors submit that the Utility Deposit constitutes sufficient Adequate Assurance to the Utility Companies. However, should any Utility Company disagree, the

---

[4]    There is an apparent discrepancy between subsections (b) and (c) of section 366 of the Bankruptcy Code: those two subsections set forth different time periods during which a utility is prohibited from altering, refusing or discontinuing utility service. While section 366(b) of the Bankruptcy Code allows a utility to alter, refuse or discontinue service "if neither the trustee nor the debtor, within 20 days after the date of the order for relief, furnishes adequate assurance of payment," section 366(c)(2) of the Bankruptcy Code allows a utility in "a case filed under chapter 11" to alter, refuse or discontinue service to a chapter 11 debtor "if during the 30-day period beginning on the date of the filing of the petition, the utility does not receive from the debtor or the trustee adequate assurance of payment for utility service . . . ." 11 U.S.C. § 366.

[5]    This section of the Bankruptcy Code provides that "assurance of payment" may be in the form of a cash deposit, letter of credit, certificate of deposit, surety bond, prepayment of utility consumption, or another form of security that is mutually agreed upon by the utility and the debtor. 11 U.S.C. § 366(c)(1)(A).

Debtors propose to establish the Assurance Procedures under which a Utility Company may

request additional Adequate Assurance.  If any Utility Company believes additional Adequate

Assurance is required, it may request such additional assurance pursuant to the procedures set

forth herein.  The proposed Assurance Procedures are as follows:

(a)     If a Utility Company is not satisfied with the assurance of
future payment provided by the Debtors, the Utility
Company must serve a written request (a "**Request**") upon
(A) counsel to the Debtors, Willkie Farr & Gallagher LLP,
787 Seventh Avenue, New York, New York 10019, Attn:
Rachel C. Strickland, Esq. (e-mail:
rstrickland@willkie.com ; facsimile:  (212) 728-8900) or
Daniel I. Forman, Esq. (e-mail:  dforman@willkie.com;
facsimile:  (212) 728-8900) and Young Conaway Stargatt
& Taylor, LLP, Rodney Square, 1000 North King Street,
Wilmington, Delaware 19899-0391, Attention:  Maris
Kandestin, Esq. (e-mail:  mkandestin@ycst.com; facsimile:
(302) 576-3318) and (B) counsel for the administrative
agent (the "**Agent**") under the Debtors' prepetition and
postpetition secured credit agreements, Gibson, Dunn &
Crutcher, LLP, 200 Park Avenue, New York, New York
10166; Attn: David M. Feldman (e-mail:
dfeldman@gibsondunn.com) and Matthew K. Kelsey (e-
mail: mkelsey@gibsondunn.com); and Pepper Hamilton
LLC, Hercules Plaza, Suite 5100, 1313 N. Market Street,
Wilmington,  Delaware 19899; Attn: David B. Stratton (e-
mail: strattond@pepperlaw.com), (i) setting forth the
location(s) for which Utility Services are provided,  the
account number(s) for such location(s), and the outstanding
balance for each account, (ii) providing a report on and
certifying the Debtors' payment history on each account for
the previous twelve months, (iii) disclosing any existing
security deposit and (iv) providing an explanation of why
the Utility Deposit is not Adequate Assurance of payment.

(b)     Without further order of the Court, the Debtors may enter
into agreements granting additional Adequate Assurance to
a Utility Company and/or extending the Debtors' time to
file a Determination Motion (as defined below).

(c)     If the Debtors believe a Request is unreasonable, then they
shall, within thirty (30) days after receipt of a Request (or
such later date agreed to by the Debtors and the requesting
Utility Company), file a motion (the "**Determination**

**Motion**") pursuant to section 366(c)(3) of the Bankruptcy Code seeking a determination from the Court that the Utility Deposit, plus any additional consideration offered by the Debtors, constitutes Adequate Assurance of payment. Pending notice and a hearing on the Determination Motion, the Utility Company that is the subject of the unresolved Request may not alter, refuse, or discontinue services to the Debtors.

(d)     The Utility Deposit shall be deemed Adequate Assurance of payment for any Utility Company that fails to make a Request.

(e)     Pending resolution of any such Determination Motion, the Utility Company filing such Request shall be prohibited from altering, refusing, or discontinuing service to the Debtors on account of the commencement of the Chapter 11 Cases, unpaid charges for prepetition services or on account of any objections to the Debtors' proposed Adequate Assurance.

13.     The Debtors request a final hearing on this Motion to be held within twenty-five (25) days of the Petition Date to ensure that, if a Utility Company argues it can unilaterally refuse service to the Debtors on the 31st day after the Petition Date, the Debtors will have the opportunity, to the extent necessary, to request that the Court make such modifications to the Assurance Procedures in time to avoid any potential termination of the Utility Services.

## THE UTILITY COMPANIES WILL NOT BE PREJUDICED BY THE REQUESTED RELIEF

14.     On a monthly basis, the Debtors receive numerous individual invoices for Utility Services from its Utility Companies, with whom the Debtors may have multiple utility accounts. To the best of the Debtors' knowledge, there are no material defaults or arrearages with respect to undisputed Utility Service invoices.

15.     The Debtors' proposed method of furnishing adequate assurance of payment for postpetition Utility Service is not prejudicial to the rights of any Utility Company, and is in the best interest of the Debtors' estates. Numerous courts in this jurisdiction have granted relief

similar to that requested herein in other chapter 11 cases. See, e.g., In re THQ Inc., Case No. 12-13398 (MFW) (Bankr. D. Del. Dec. 21, 2012); In re A123 Systems, Inc., Case No. 12-12859 (KJC) (Bankr. D. Del. Oct. 18, 2012); In re Bicent Holdings LLC, Case No. 12-11304 (KG) (Bankr. D. Del. April 24, 2012); In re Buffets Holdings, Inc., Case No. 12-10237 (Bankr. D. Del. Jan. 19, 2012); In re Perkins & Marie Callender's Inc., Case No. 11-11795 (KG) (Bankr. D. Del. July 12, 2011); In re Jackson Hewitt Tax Services Inc., Case No. 11-11587 (MFW) (Bankr. D. Del. June, 30 2011); In re Allen Family Foods, Inc., Case No. 11-11764 (KJC) (Bankr. D. Del. June 24, 2011); In re Summit Business Media Holding Co., Case No. 11-10231 (PJW) (Bankr. D. Del. Mar. 1, 2011); In re Constar International Inc., Case No. 11-10109 (CSS) (Bankr. D. Del. Feb. 1, 2011); In re Atrium Corp., Case No. 10-10150 (BLS) (Bankr. D. Del. Feb. 25, 2010).

16.     Because uninterrupted Utility Services are vital to the continued operation of the Debtors' businesses and, consequently, to the success of these cases, the relief requested herein is necessary and in the best interests of the Debtors' estates and their creditors.  Such relief ensures that there will be no interruption to the Debtors' provision of emergency services, and also provides the Utility Companies and the Debtors with an orderly, fair procedure for determining Adequate Assurance.

17.     Accordingly, for all of the foregoing reasons, the Debtors submit that cause exists for granting the relief requested herein.

## NOTICE

18.     Notice of this Motion will be given to: (a) the U.S. Trustee; (b) Credit Suisse, AG, as the administrative agent under the Debtors' prepetition secured credit agreement and its counsel;  (c) counsel to Wells Fargo, indenture trustee for the Debtors' senior unsecured notes; (d) counsel to certain of the Debtors' senior unsecured noteholders; (e) the Debtors' fifty (50)

largest unsecured creditors on a consolidated basis; and (f) the Utility Companies.  The Debtors

submit that, under the circumstances, no other or further notice is required.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request that the Court enter the Proposed Interim Order, substantially in the form attached hereto as <u>Exhibit A</u>, and the Proposed Final Order, substantially in the form attached hereto as <u>Exhibit B</u>, granting the requested relief and such other and further relief as it deems just and proper.

Dated:  August 4, 2013
       Wilmington, Delaware

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Edmon L. Morton (No. 3856)
Maris J. Kandestin (No. 5294)
Rodney Square
1000 North King Street
Wilmington, DE  19801
(302) 571-6600
(302) 571-1253 (Fax)
emorton@ycst.com
mkandestin@ycst.com

-and-

WILLKIE FARR & GALLAGHER LLP
Matthew A. Feldman
Rachel C. Strickland
Daniel I. Forman
787 Seventh Avenue
New York, New York 10019
(212) 728-8000
(212) 728-8111 (Fax)
mfeldman@willkie.com
rstrickland@willkie.com
dforman@willkie.com

*Proposed Co-Counsel to the Debtors and Debtors in Possession*

## Schedule 1

The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are:

| | |
|---|---|
| Arizona EMS Holdings, Inc. (AZ) (7244) | Rural/Metro of Brewerton, Inc. (NY) (0912) |
| Beacon Transportation, Inc. (NY) (4028) | Rural/Metro of California, Inc. (DE) (8164) |
| Bowers Companies, Inc. (CA) (6465) | Rural/Metro of Central Alabama, Inc. (DE) (5348) |
| ComTrans Ambulance Service, Inc. (AZ) (6923) | Rural/Metro of Central Colorado, Inc. (DE) (6583) |
| Corning Ambulance Service, Inc. (NY) (5659) | Rural/Metro of Central Ohio, Inc. (DE) (2407) |
| Donlock, Ltd. (PA) (0659) | Rural/Metro of Greater Seattle, Inc. (WA) (6902) |
| E.M.S. Ventures, Inc. (GA) (3254) | Rural/Metro of Indiana, L.P. (DE) (9954) |
| Eastern Ambulance Service, Inc. (NE) (7359) | Rural/Metro of New York, Inc. (DE) (0083) |
| Eastern Paramedics, Inc. (DE) (1102) | Rural/Metro of Northern California, Inc. (DE) (3227) |
| Emergency Medical Transport, Inc. (AZ) (3878) | Rural/Metro of Northern Ohio, Inc. (DE) (8398) |
| EMS Ventures of South Carolina, Inc. (SC) (4174) | Rural/Metro of Ohio, Inc (DE) (0488) |
| Gold Cross Ambulance Service of PA, Inc. (OH) (9869) | Rural/Metro of Oregon, Inc. (DE) (3435) |
| Gold Cross Ambulance Services, Inc. (DE) (4792) | Rural/Metro of Rochester, Inc. (NY) (0148) |
| Lasalle Ambulance, Inc. (NY) (4422) | Rural/Metro of San Diego, Inc. (CA) (4132) |
| Medical Emergency Devices and Services (Meds), Inc. (AZ) (2218) | Rural/Metro of Southern California, Inc. (DE) (1679) |
| Mercury Ambulance Service, Inc. (KY) (8659) | Rural/Metro of Southern Ohio, Inc. (OH) (9303) |
| Metro Care Corp. (OH) (3994) | Rural/Metro of Tennessee, L.P. (DE) (3714) |
| National Ambulance & Oxygen Service, Inc. (NY) (9150) | Rural/Metro Operating Company, LLC (DE) (7563) |
| North Miss. Ambulance Service, Inc. (MS) (4696) | San Diego Medical Services Enterprise, L.L.C. (CA) (4136) |
| Pacific Ambulance, Inc. (CA) (7781) | Sioux Falls Ambulance, Inc. (SD) (4797) |
| Professional Medical Transport, Inc. (AZ) (6661) | Southwest Ambulance and Rescue of Arizona, Inc. (AZ) (9229) |
| R/M Arizona Holdings, Inc. (AZ) (6302) | Southwest Ambulance of Casa Grande, Inc. (AZ) (2807) |
| R/M Management Co., Inc. (AZ) (3444) | Southwest Ambulance of New Mexico, Inc. (NM) (5701) |
| R/M of Tennessee G.P., Inc. (DE) (0819) | Southwest Ambulance of Southeastern Arizona, Inc. (AZ) (8415) |
| R/M of Tennessee L.P., Inc. (DE) (0821) | Southwest Ambulance of Tucson, Inc. (AZ) (3618) |
| RMC Corporate Center, L.L.C. (AZ) (4546) | Southwest General Services, Inc. (AZ) (7537) |
| Rural/Metro (Delaware) Inc. (DE) (1572) | SW General Inc. (AZ) (4455) |
| Rural/Metro Corporation (AZ) (4388) | The Aid Ambulance Company, Inc. (DE) (4432) |
| Rural/Metro Corporation (DE) (6929) | The Aid Company, Inc. (IN) (8091) |
| Rural/Metro Corporation of Florida (FL) (4668) | Towns Ambulance Service, Inc. (NY) (8281) |
| Rural/Metro Corporation of Tennessee (TN) (9245) | Valley Fire Service, Inc. (DE) (6188) |
| Rural/Metro Fire Dept., Inc. (AZ) (3445) | W & W Leasing Company, Inc. (AZ) (1806) |
| Rural/Metro Mid-South, L.P. (DE) (4413) | WP Rocket Holdings, Inc. (DE) (9609) |

## EXHIBIT A

**Proposed Interim Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------------x
In re                            :    Chapter 11
                                 :
Rural/Metro Corporation, et al.,[1]   :    Case No. 13-11952 (   )
                                 :
             Debtors.            :    (Jointly Administered)
                                 :    Re: Docket No. ____
-----------------------------------------------------x
```

### INTERIM ORDER PURSUANT TO SECTION 366 OF THE BANKRUPTCY CODE (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE PERFORMANCE, AND (III) SETTING A FINAL HEARING RELATED THERETO

Upon the motion (the "**Motion**") of the debtors and debtors in possession in the above-captioned cases (collectively, the "**Debtors**"), requesting entry of interim and final orders pursuant to section 366 of title 11 of the United States Code (the "**Bankruptcy Code**"): (i) prohibiting Utility Companies from altering, refusing, or discontinuing Utility Services; (ii) deeming Utility Companies adequately assured of future performance; (iii) establishing procedures for determining adequate assurance of payment, and (iv) setting a final hearing related thereto, all as described more fully in the Motion; and upon the Declaration of Stephen Farber In Support of Chapter 11 Petitions and First Day Pleadings; and it appearing that jurisdiction is proper pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference from the United States District Court for the District of Delaware dated as of February 29, 2012; and due and sufficient notice of the Motion having been given; and it

---

[1]    A list of the Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number is attached as Schedule 1 to the Declaration of Stephen Farber in Support of Chapter 11 Petition and First Day Pleadings [Docket No. 2] and at www.donlinrecano.com/rmc. The Debtors' headquarters are located at 9221 E. Via de Ventura, Scottsdale, AZ 85258.

appearing that no other or further notice is required; and after due deliberation and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED, and DECREED that:**

1.      The Motion is granted on an interim basis to the extent provided herein.

2.      Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Motion.

3.      The Debtors are authorized, but not directed, to pay on a timely basis and in accordance with their prepetition practices all undisputed invoices for postpetition Utility Services provided by the Utility Companies to the Debtors.

4.      The Debtors shall, on or before twenty (20) days after the Petition Date, deposit a sum of $475,000, equal to 50% of the Debtors' estimated monthly cost of the Utility Services (the "**Utility Deposit**") into a segregated bank account (the "**Utility Deposit Account**"), with such Utility Deposit to be held in escrow, pending further order of the Court, which shall constitute adequate assurance of payment for each Utility Company for postpetition Utility Services provided to the Debtors.  The Utility Deposit Account may be either interest-bearing or non-interest-bearing at the Debtors' election.

5.       The Utility Deposit Account shall be maintained with a minimum balance of $475,000, equal to 50% of the Debtors' estimated monthly cost of Utility Service, which may be adjusted by the Debtors (i) to account for the termination of Utility Services by the Debtors regardless of any Requests (as defined in the Motion) and/or agreements with Utility Companies, and (ii) in accordance with the terms of any agreement between the Debtors and the affected Utility Company.

6.     Pending entry of the Final Order, the Utility Companies are prohibited from altering, refusing or discontinuing Utility Services on the basis of the commencement of the Debtors' Chapter 11 Cases or on account of any unpaid invoice for Utility Services or on account of any objections to the Debtors' proposed adequate assurance provided before the Petition Date, and requiring the Debtors to furnish any additional deposit or other security to the Utility Companies for the continued provision of Utility Services.

7.     If any Utility Company believes additional Adequate Assurance is required, it may request such additional assurance by serving a written request (a "**Request**") upon (A) counsel to the Debtors, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019, Attn: Rachel C. Strickland, Esq. (e-mail: rstrickland@willkie.com ; facsimile: (212) 728-8900) or Daniel I. Forman, Esq. (e-mail: dforman@willkie.com; facsimile: (212) 728-8900) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19899-0391, Attention: Maris Kandestin, Esq. (e-mail: mkandestin@ycst.com; facsimile: (302) 576-3318), and (B) counsel for the administrative agent (the "**Agent**") under the Debtors' prepetition and postpetition secured credit agreements, Gibson, Dunn & Crutcher, LLP, 200 Park Avenue, New York, New York 10166; Attn: David M. Feldman (e-mail: dfeldman@gibsondunn.com) and Matthew K. Kelsey (e-mail: mkelsey@gibsondunn.com); and Pepper Hamilton LLC, Hercules Plaza, Suite 5100, 1313 N. Market Street, Wilmington, Delaware 19899; Attn: David B. Stratton (e-mail: strattond@pepperlaw.com), (i) setting forth the location(s) for which Utility Services are provided, the account number(s) for such location(s), and the outstanding balance for each account, (ii) providing a report on and certifying the Debtors' payment history on each account

for the previous twelve months, (iii) disclosing any existing security deposit and (iv) providing

an explanation of why the Utility Deposit is not Adequate Assurance of payment.

8.      Without further order of the Court, the Debtors may enter into agreements

granting additional Adequate Assurance to a Utility Company and/or extending the Debtors time

to file a Determination Motion (as defined below).

9.      If the Debtors believe a Request is unreasonable, then they shall, within

thirty (30) days after receipt of a Request (or such later date agreed to by the Debtors and the

requesting party), file a motion (the "**Determination Motion**") pursuant to section 366(c)(3) of

the Bankruptcy Code seeking a determination from the Court that the Utility Deposit, plus any

additional consideration offered by the Debtors, constitutes Adequate Assurance of payment.

10.      Pending notice and a hearing on the Determination Motion, the Utility

Company that is the subject of the unresolved Request may not alter, refuse or discontinue

services to the Debtors.

11.      The Utility Deposit shall be deemed Adequate Assurance of payment for

any Utility Company that fails to make a Request.

12.      Pending resolution of any such Determination Motion, the Utility

Company filing such Request shall be prohibited from altering, refusing, or discontinuing service

to the Debtors on account of the commencement of the Chapter 11 Cases, unpaid charges for

prepetition services or on account of any objections to the Debtors' proposed Adequate

Assurance.

13.      Nothing in this Interim Order or the Motion shall be deemed to constitute

postpetition assumption or adoption of any agreement pursuant to section 365 of the Bankruptcy

Code.

14.     The Debtors may supplement the list of Utility Companies set forth on Exhibit C to the Motion, and nothing contained herein shall prejudice the Debtors' right to dispute whether any of the entities now or hereafter listed on Exhibit C to the Motion are "utilities" within the meaning of section 366(a) of the Bankruptcy Code.

15.     The deadline by which objections to the Motion and the Final Order must be filed is _____ __, 2013 at 4:00 p.m. (ET).  Objections must be served on (i) counsel to the Debtors; (ii) the U.S. Trustee, 844 King Street, Suite 2207, Wilmington, Delaware  19801, Attention:  [                    ] (E-Mail:  [                    ]); (iii) counsel to the Agent; and (iv) counsel to any statutory committee appointed in these cases.  A final hearing, if required, on the Motion will be held on _____, 2013 at _____ ___.m. (ET).  If no objections are filed to the Motion, the Court may enter the Final Order without further notice or hearing.

16.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation and/or interpretation of this Interim Order.

Dated: _____ __, 2013
      Wilmington, Delaware

_____
UNITED STATES BANKRUPTCY JUDGE

## EXHIBIT B

**Proposed Final Order**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

```
-----------------------------------------------------x
In re                                    :    Chapter 11
                                         :
Rural/Metro Corporation, et al.,¹        :    Case No. 13-11952 (    )
                                         :
                    Debtors.             :    (Jointly Administered)
                                         :    Re: Docket Nos. ____
-----------------------------------------------------x
```

**FINAL ORDER PURSUANT TO SECTION 366 OF THE BANKRUPTCY
CODE (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING,
OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES
ADEQUATELY ASSURED OF FUTURE PERFORMANCE, AND (III) ESTABLISHING
PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT**

Upon the motion (the "**Motion**") of the debtors and debtors in possession in the above-

captioned cases (collectively, the "**Debtors**"), requesting entry of interim and final orders

pursuant to section 366 of title 11 of the United States Code (the "**Bankruptcy Code**"):

(i) prohibiting Utility Companies from altering, refusing, or discontinuing Utility Services;

(ii) deeming Utility Companies adequately assured of future performance; (iii) establishing

procedures for determining adequate assurance of payment, and (iv) setting a final hearing

related thereto, all as described more fully in the Motion; and upon the Declaration of Stephen

Farber In Support of Chapter 11 Petitions and First Day Pleadings; and due and sufficient notice

of the Motion having been given; and it appearing that jurisdiction is proper pursuant to 28

U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference from the United States

District Court for the District of Delaware dated as of February 29, 2012; and the Court having

entered an *Interim Order Pursuant to Section 366 of the Bankruptcy Code (I) Prohibiting Utility*

*Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility*

---

¹ A list of the Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer
identification number is attached as Schedule 1 to the Declaration of Stephen Farber in Support of Chapter
11 Petition and First Day Pleadings [Docket No. 2] and at www.donlinrecano.com/rmc. The Debtors'
headquarters are located at 9221 E. Via de Ventura, Scottsdale, AZ 85258.

*Companies Adequately Assured of Future Performance, and (III) Setting a Final Hearing Related Thereto* [Docket No. __] (the "**Interim Order**"); and it appearing that no other or further notice is required; and after due deliberation and sufficient cause appearing therefor, it is hereby

**ORDERED, ADJUDGED, and DECREED that:**

1.      The Motion is granted on a final basis to the extent provided herein.

2.      Capitalized terms used but not otherwise defined herein have the meanings ascribed to such terms in the Motion.

3.      The Debtors are authorized, but not directed, to pay on a timely basis and in accordance with their prepetition practices all undisputed invoices for postpetition Utility Services provided by the Utility Companies to the Debtors.

4.      To the extent not already deposited, the Debtors shall deposit a sum of $475,000, equal to 50% of the Debtors' estimated monthly cost of the Utility Services (the "**Utility Deposit**") into a segregated bank account, with such Utility Deposit to be held in escrow, pending further order of the Court, which shall constitute Adequate Assurance of payment for each Utility Company for postpetition Utility Services provided to the Debtors.  The Utility Deposit may be either interest-bearing or non-interest-bearing at the Debtors' election.

5.      The Utility Deposit Account shall be maintained with a minimum balance of $475,000, equal to 50% of the Debtors' estimated monthly cost of Utility Service, which may be adjusted by the Debtors (i) to account for the termination of Utility Services by the Debtors regardless of any Requests (as defined in the Motion) and/or agreements with Utility Companies, and (ii) in accordance with the terms of any agreement between the Debtors and the affected Utility Company.  Upon the effective date the Debtors may close the Utility Deposit account and withdraw any amounts that remain therein, without further notice or hearing.

6.      Absent further order of the Court, the Utility Companies are prohibited from altering, refusing or discontinuing Utility Services on the basis of the commencement of the Debtors' Chapter 11 Cases or on account of any unpaid invoice for Utility Services provided before the Petition Date, and requiring the Debtors to furnish any additional deposit or other security to the Utility Companies for the continued provision of Utility Services.

7.      If any Utility Company believes additional Adequate Assurance is required, it may request such additional assurance by serving a written request (a "**Request**") upon (A) counsel to the Debtors, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019, Attn: Rachel C. Strickland, Esq. (e-mail: rstrickland@willkie.com ; facsimile:  (212) 728-8900) or Daniel I. Forman, Esq. (e-mail:  dforman@willkie.com; facsimile: (212) 728-8900) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19899-0391, Attn:  Maris Kandestin, Esq. (e-mail: mkandestin@ycst.com; facsimile:  (302) 576-3318), and (B) counsel for the administrative agent under the Debtors' prepetition and postpetition secured credit agreements, Gibson, Dunn & Crutcher, LLP, 200 Park Avenue, New York, New York 10166; Attn: David M. Feldman (e-mail: dfeldman@gibsondunn.com) and Matthew K. Kelsey (e-mail: mkelsey@gibsondunn.com); and Pepper Hamilton LLC, Hercules Plaza, Suite 5100, 1313 N. Market Street, Wilmington, Delaware 19899; Attn: David B. Stratton (e-mail: strattond@pepperlaw.com), (i) setting forth the location(s) for which Utility Services are provided,  the account number(s) for such location(s), and the outstanding balance for each account, (ii) providing a report on and certifying the Debtors' payment history on each account for the previous twelve months, (iii) disclosing any existing security deposit and (iv) providing an explanation of why the Utility Deposit is not Adequate Assurance of payment.

8.      Without further order of the Court, the Debtors may enter into agreements granting additional Adequate Assurance to a Utility Company and/or extending the Debtors time to file a Determination Motion (as defined below).

9.      If the Debtors believe a Request is unreasonable, then they shall, within thirty (30) days after receipt of a Request (or such later date agreed to by the Debtors and the requesting party), file a motion (the "**Determination Motion**") pursuant to section 366(c)(3) of the Bankruptcy Code seeking a determination from the Court that the Utility Deposit, plus any additional consideration offered by the Debtors, constitutes Adequate Assurance of payment.

10.     Pending notice and a hearing on the Determination Motion, the Utility Company that is the subject of the unresolved Request may not alter, refuse or discontinue services to the Debtors.

11.     The Utility Deposit shall be deemed Adequate Assurance of payment for any Utility Company that fails to make a Request.

12.     Pending resolution of any such Determination Motion, the Utility Company filing such Request shall be prohibited from altering, refusing, or discontinuing service to the Debtors on account of the commencement of the Chapter 11 Cases, unpaid charges for prepetition services or on account of any objections to the Debtors' proposed Adequate Assurance.

13.     The Debtors may supplement the list of Utility Companies set forth on Exhibit C to the Motion, and nothing contained herein shall prejudice the Debtors' right to dispute whether any of the entities now or hereafter listed on Exhibit C to the Motion are "utilities" within the meaning of section 366(a) of the Bankruptcy Code

- 4 -

14.     Nothing in the Interim Order, this Final Order or the Motion shall be deemed to constitute postpetition assumption or adoption of any agreement pursuant to section 365 of the Bankruptcy Code.

15.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation and/or interpretation of this Final Order.


Dated: _____ ___, 2013
            Wilmington, Delaware            _____
                                            UNITED STATES BANKRUPTCY JUDGE

## EXHIBIT C

### List of Debtors' Utilities

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| A WASTE CONNECTIONS COMPANY | 3 WATERWAY SQUARE PLACE SUITE 110 THE WOODLANDS, TX 77380 | 21111192105 | 213131177352 |
| ADVANCED DISPOSAL - MONTICELLO/ VEOLIA ES SOLID WASTE MIDWEST LLC | 3054 E. DIVISION RD. MONTICELLO, IN 47960 | N8006097 | |
| ALABAMA GAS CORPORATION | 20 S. 20TH ST. BIRMINGHAM, AL 35295 | 200000660490 200000860497 200000660604 | 200000660610 200000967641 |
| ALABAMA POWER COMPANY | 2901 ALLISON-BONNETT HUEYTOWN, Alb 35023 | 1523050045 103506038 1558141013 1943337112 | 5498315277 6562309019 7071365017 |
| ALLIANT GAS/PINNACLE PROPANE | 200 W LONGHORN RD. PAYSON, AZ 85541 | 23600 108200 | 5726000 |
| ALPINE WASTE & RECYCLING | 7475 E. 84TH AVE. COMMERCE CITY, CO 80022 | 5681 | |
| AMERICAN MESSAGING | 1720 LAKEPOINT DR., SUITE 100 LEWISVILLE, TX 75057 | B2037441 J1026855 J1026952 J1026936 L8623422 | L8623422MI L8623422MJ L8655938 L8655939 L8655940 |
| AMERIGAS - GLENDALE 5213 | 5140 W. BETHANY HOME RD GLENDALE, AZ 85301 | 5213019547 | 5219004512 |
| AMERIGAS - YUMA | 2350 E. 16TH ST. YUMA, AZ 85365 | 200899525 200954645 | 800919666 5219004512 |
| ANDERSON CITY UTILITIES | 120 EAST 8TH ST ANDERSON, IN 46016 | 2431001810 | 8012043535 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| ARIZONA AMERICAN WATER | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351-1602 | 2301798340 | 2303898304 |
| ARIZONA PUBLIC SERVICE | 400 N 5TH ST PHOENIX, AZ 85004 | 32000283 | 514293283 |
| | | 628667284 | 520243287 |
| | | 43560289 | 552000282 |
| | | 72814287 | 561591280 |
| | | 101452286 | 616646280 |
| | | 146067284 | 617705289 |
| | | 148781281 | 687586280 |
| | | 185426286 | 708156285 |
| | | 188431287 | 714963285 |
| | | 192752286 | 752293280 |
| | | 203442288 | 767836285 |
| | | 211074286 | 778550281 |
| | | 225485286 | 813153282 |
| | | 231350286 | 830325280 |
| | | 258224283 | 848983284 |
| | | 265030285 | 849327284 |
| | | 278962280 | 870776284 |
| | | 296405280 | 948983284 |
| | | 346364282 | 962674289 |
| | | 347153289 | 964906289 |
| | | 390426289 | 982911289 |
| | | 405885281 | 999396280 |
| | | 435633286 | 5503395258 |
| | | 439326287 | 62800530012 |
| | | 46416228 | 111646287 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| ARIZONA WATER COMPANY | 3805 N. BLACK CANYON HWY PHOENIX, AZ 85015-5351 | 487990282<br>507032288 | 796950287 |
| | | 2121166401<br>4171138003<br>4171137303 | 2121166411<br>5124024706<br>1010413037 |
| ARKADIN INC | 1 PENN PLAZA<br>#2200<br>NEW YORK, NY 10119-2200 | USS0008360 | |
| ASCO & WASTE SVCS OF MS | 3 WATERWAY SQUARE PLACE<br>SUITE 110<br>THE WOODLANDS, TX 77380 | 6021036094 | |
| AT & T | 5407 ANDREWS HWY.<br>MIDLAND, TX 79706 | 2163410752824 3<br>2163815435503 3<br>2166417208215 2<br>2167911208595 3<br>2168838622899 7<br>3179553529823 7<br>3303751933343 1<br>3307829347298 7<br>3307886331562 7<br>6142386659821 4<br>7653490321887 4<br>7656424267008 3<br>7656442800333 9<br>7656481028362 7<br>7656492497109 0<br>7657475657657 9 | 8122789877877 5<br>317R056830850 2<br>317R157519557 8<br>317R157546428 9<br>317R909310310 2<br>3307810483252 9<br>765R056877165 9<br>404R26008008 0<br>423M219929929056 2<br>50925943100 1<br>50925943200 1<br>52082162000 1<br>54027724100 1<br>54028390000 1<br>1312119829833 |

- 3 -

| Vendor Name | Address | Account Numbers | | |
|---|---|---|---|---|
| AT&T ADVERTISING LP | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 8122761057419 | 1312219829833 | |
| | | 2343447110333 | 4087457710393 | |
| | | 2481340740120 | 4088737000123 | |
| | | 4082450434689 | 4089433123954 | |
| | | 9607385560555 | 5102660885419 | |
| | | 4082510911471 | 6192870152822 | |
| | | 4082626019048 | 6194010743674 | |
| | | 4082756744071 | 6194010746674 | |
| | | 4083241662031 | 7608064467909 | |
| | | 4083771286019 | 6509177911180 | |
| | | 4084353877948 | 6509488319014 | |
| | | 4087200911689 | 7149791951479 | |
| | | 4087258854123 | 7608064467909 | |
| | | 4087388858816 | 8187657307324 | |
| | | 4087399043836 | 8189049096291 | |
| | | 4087411300834 | 9605507198555 | |
| AT&T U VERSE | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 110853624 | 117440451 | |
| AT&T | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 5736861001243 | 6154494094100047 | |
| | | 2058415046001050 | 6623936789543187 | |
| | | 865M459501501186 | 8655239102780186 | |
| | | 6153338376001047 | 8656875789258186 | |
| | | 9018531721001180 | 8656876180177186 | |
| | | 2054257911174054 | 8656887112001186 | |
| | | 2057443360362054 | 8659822500001186 | |
| | | 2057525411957054 | 8659824224652186 | |

- 4 -

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| | | 205M043855010545 | 865983201000111868 |
| | | 205M047641010545 | 865986876610511869 |
| | | 205M284931010545 | 865M3998687641868 |
| | | 205M288544010548 | 865M462028028I868 |
| | | 256442161117160549 | 865M526890890I866 |
| | | 256492364856405444 | 901476937795611873 |
| | | 256538953603630545 | 901755917200118711 |
| | | 256546163150505422 | 90185317210011872 |
| | | 61534090841830478 | 859898473 |
| | | 61534090841830479 | 831000083605 |
| | | 615342022020202476 | |
| AT&T COMMUNICATION SYSTEMS SOUTHEAST | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 621348 | |
| AT&T CORP UVERSE | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 115559799 | 1249707566 |
| AT&T MISSOURI | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 5736861000124I3 | |
| AT&T MOBILITY | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 820759822 | 877453322 |
| | | 821265247 | 991563612 |
| | | 824564790 | 287017248035 |
| | | 830105561 | 287237085489 |
| | | 832008261 | 287240331514 |
| | | 839236681 | 287240331526 |
| | | 875918615 | 545015436511 |
| AT&T ONENET SERVICE | 5407 ANDREWS HWY. MIDLAND, TX 79706 | 10010120946 | |
| AT&T PRO CABS | 5407 ANDREWS HWY. | 404N040089089 | |

- 5 -

| Vendor Name | Address | Account Numbers |
|---|---|---|
| ATHENS UTILITIES BOARD | MIDLAND, TX 79706 | |
| | 100 NEW ENGLEWOOD ROAD | 6237100013 |
| | ATHENS, TN 37371-0689 | |
| ATMOS ENERGY | 1005 CONVENTION PLAZA | 106347 | 70001853970578800 |
| | ST. LOUIS, MO 63101 | 3019587386 | 70001185397057800000 |
| | | 828967 | 3019587475 |
| | | 1185397 | 3019533988 |
| | | 70001203716056600038 | |
| ATS MOBILE TELEPHONE CO | 2902 HARNEY ST | AE075000 | |
| | OMAHA, NE 68131-3512 | | |
| AVENUE BROADBAND COMMUNICATION/NEWWAVE COMMUNICATIONS | ONE MONTGOMERY PLAZA 4TH FLOOR | 31660301 | |
| | SIKESTON, MO 63801 | | |
| AVISTA UTILITIES | 1411 E MISSION AVE | 21127 | 210800 |
| | SPOKANE, WA 99252-0001 | 199212 | 211287 |
| | | 205305 | |
| BEAMSPEED LLC | 2481 E PALO VERDE ST | 7168 | |
| | YUMA, AZ 85365 | | |
| BENTON WATERWORKS | 6496 HIGHWAY 411 | 404940001 | |
| | BENTON, TN 37307-3103 | | |
| BESSEMER UTILITIES | 1600 1ST AVENUE NORTH | 51241 | 80402 |
| | BESSEMER, AL 35021 | | |
| BIG V WATER ASSN | 410 OUTLET ROAD | 20231000 | 20232200 |
| | BOONEVILLE, MS 38829 | | |
| BIRMINGHAM WATER WORKS | 101 35TH ST NORTH | 360278 | |
| | BIRMINGHAM, AL 35222 | | |
| BLACK HILLS ENERGY | 625 NINTH ST | 8056648786 | |

- 6 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| BLUE VIOLET NETWORKS | 215 BAKER ST EAST<br>SUITE 150<br>COSTA MESA, CA 92626 | RAPID CITY, SD 57701 | 4278 |
| BOONEVILLE MUNICIPAL GAS & WATER SYSTEM | 200 N COLLEGE ST<br>BOONEVILLE, MS 38829-3432 | 550342000 | |
| BRADLEY PROPANE/INERGY PROPANE | ONE SUBURBAN PLAZA<br>240 NEW JERSEY 10<br>WHIPPANY, NJ 07981 | 948197 | |
| BRIGHT HOUSE NETWORKS | 2251 LUCIEN WAY<br>MAITLAND, FL 32751 | 14034501<br>46060102<br>86437401 | 91791501<br>104941101<br>1018017713209020 |
| BRIGHT HOUSE NETWORKS | 2251 LUCIEN WAY<br>MAITLAND, FL 32751 | 92883501<br>41783003<br>71320902 | 92883501<br>92884601 |
| BROADVIEW NETWORKS INC | 800 WESTCHESTER AVENUE<br>SUITE N501<br>RYE BROOK, NY 10573 | 749623180074 | |
| BUFFALO WATER BOARD | 281 EXCHANGE ST<br>BUFFALO, NY 14204 | 3466321 | 3466325 |
| CASA GRANDE INTERNET | 106 W 2ND ST<br>CASA GRANDE, AZ 85222 | 5031233499 | |
| CASELLA WASTE SERVICES 49 | 25 GREEN HILL LANE<br>RUTLAND, VT 05701 | 49769416 | 49183682 |
| CENTURY LINK | 100 CENTURYTEL DRIVE<br>MONROE, LA 71203 | 422795048<br>419733729 | 38944<br>5545 |

- 7 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| | | 2N592700 | 5535 |
| | | 7012220159081 | 83914645 |
| | | 402Z010213052 | 59224549 |
| | | 206Z2500836613B | 67946810 |
| | | 2534725737F729B | 68207748 |
| | | 4256430149F748B | 71165654 |
| | | 2534746973F233B | 74988703 |
| | | 2537613163754B | 84378586 |
| | | 5033993621F991B | 84378587 |
| | | 5032Z500051894B | 85177023 |
| | | 480D086436436 | 84531465 |
| | | 480D086780780 | 84531466 |
| | | 301025692 | 84844037 |
| | | 301025338 | 422795048 |
| | | 5545 | |
| CENTURYTEL OF WASHINGTON INC | 111 A STREET CHENEY, WA 99004-1785 | 411143105 | |
| CGS SERVICES | 2920 E. US 52 MORRISTOWN, IN 46161 | RUMETRO | |
| CHAPARRAL CITY WATER CO | 12021 N PANORAMA DR FOUNTAIN HILLS, AZ 85268 | 19957000 | 21904000 |
| CHARTER COMMUNICATIONS | 6399 SOUTH FIDDLER'S GREEN CIRCLE THIRD FLOOR GREENWOOD VILLAGE, CO 80111 AND 12405 POWERSCOURT DR. SAINT LOUIS, MO 63131 | 83532012033307 | 83532012009255 |
| | | 83531008203883370 | 83532001200032307 |
| | | 83531008203883370 | 83532001400032436 |
| | | 83532001200009250 | 83532001500113258 |
| | | 83532002003836994 | 87512200031181208 |
| | | 83532001100103761 | 87512200040045906 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| CHARTER COMMUNICATIONS HOLDING | 6399 SOUTH FIDDLER'S GREEN CIRCLE THIRD FLOOR GREENWOOD VILLAGE, CO 80111 AND 12405 POWERSCOURT DR. SAINT LOUIS, MO 63131 | 8245100403325901 8245100403516608 | 8245100404385805 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET CINCINNATI, OH 45202 | 5133262366965 5135540252834 8593313981763 | 8594311464082 8598246030386 |
| CISCO SYSTEMS CAPITAL CORP. | 170 WEST TASMAN DR SAN JOSE, CA 95134 | 9193 | |
| CITIZENS ENERGY GROUP/ CITIZENS GAS & COKE UTILITY | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46202 | 23674039318 236740128814 236740128851 | 23674012852 236740128853 236740370894 |
| CITIZENS WATER | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46202 | 368 | 49088 |
| CITRIX ONLINE | 7414 HOLLISTER AVENUE GOLETA, GA 93117 | 6000684451 | |
| CITY OF ALCOA | 725 UNIVERSAL STREET ALCOA, TN 37701 | 710020501 | |
| CITY OF ARVADA | 8101 RALSTON RD ARVADA, CO 80001-8101 | 31954 | |
| CITY OF ATHENS | 100 NEW ENGLEWOOD RD. ATHENS, TN 37371 | 52540 | |
| CITY OF BLOOMINGTON UTILITIES | 600 E. MILLER DR. BLOOMINGTON, IN 47402-2500 | 38941005 | |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| CITY OF BUSHNELL | 117 E. JOE P STRICKLAND JR AVE<br>BUSHNELL, FL 33513 | 10001790002 | 10001931000 |
| CITY OF COOLIDGE | 130 W. CENTRAL AVE<br>COOLIDGE, AZ 85128 | 128201 | |
| CITY OF CORNING | 1 CIVIC CENTER PLAZA<br>CORNING, NY 14830 | 2750 | 2747 |
| CITY OF COVINGTON TN | COVINGTON GAS WATER & SEWER DEPT.<br>200 WEST WASHINGTON<br>COVINGTON, TN 38019 | 27228002 | |
| CITY OF EAST POINT | 2791 E. POINT ST.<br>EAST POINT, GA 30344-3239 | 1108034074 | 110803145270 |
| CITY OF EVERETT | 3101 CEDAR ST.<br>EVERETT, WA 98201-4073 | 11431 | |
| CITY OF GILROY | 7351 ROSANNA STREET<br>GILROY, CA | CUSTNORU0009 | |
| CITY OF GLENDALE | 5850 WEST GLENDALE AVE<br>GLENDALE, AZ 85301-2599 | 16671704 | |
| | | 24017400 | 25898901 |
| CITY OF GRANTS PASS | 101 NORTHWEST A STREET<br>GRANTS PASS, OR 97526 | 38692176 | 1873115216 |
| CITY OF LAFAYETTE UTILITY Billing | UTILITY BILLING OFFICE<br>20 N. 6TH STREET<br>LAFAYETTE, IN 47902 | 3277620071269 | |
| CITY OF LEBANON | 200 NORTH CASTLE HEIGHTS AVE<br>LEBANON, TN 37087 | 990114003 | |
| CITY OF MARICOPA | 45145 WEST MADISON AVE<br>MARICOPA, AZ 85139 | (NONE) | |

- 10 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| CITY OF MARYVILLE UTILITIES | 412 W. BROADWAY AVE. MARYVILLE, TN 37801-4710 | 308927 | 308928 |
| CITY OF MESA | 55 NORTH CENTER ST MESA, AZ 85201 | 86048021342078245196750512437111109512437444409548011112632548011151909548011269871548011271278548011271279548011271280548011273121548011273122683906188030748245106331748245106543748245121310748245123302 | 748245123758748245195982748245196750748245201896748245202414748245202415748245213420860480106331860480106543860480121310860480123302860480195982860480196750860480201896860480202414860480202415860480243420 |
| CITY OF MORGAN HILL | UTILITY BILLING DIVISION 17575 PEAK AVE SUITE 100 MORGAN HILL, CA 95037-4128 | 23124007 | |
| CITY OF PELL CITY | 1905 1ST AVE NORTH PELL CITY, AL 35125 | 20305001 | |
| CITY OF PEORIA | 8401 W MONROE ST PEORIA, AZ 85345 | 2557405 | |
| CITY OF PHOENIX | WATER SERVICES DEPARTMENT | 5431300000 | |

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| CITY OF PUYALLUP | 200 W. WASHINGTON ST., 9TH FLOOR PHOENIX, AZ 85003 | | |
| | 333 S. MERIDIAN PUYALLUP, WA 98371 | 670700000 | |
| CITY OF SAFFORD | 717 W. MAIN STREET SAFFORD, AZ 85548-0551 | 5105012 | |
| CITY OF SALEM UTILITY BILLING | 1410 20TH ST. SE PORTLAND, OR 97308-2795 | 108660003 | 108670004 |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD #210 SCOTTSDALE, AZ 85251 | S05956-CLINP-DEC11,AT&T | |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD #210 SCOTTSDALE, AZ 85251 | 2004017803 | 2000180907 |
| | | 2000132506 | 2004017803 |
| | | 2000132606 | 2006989702 |
| | | 2000132705 | 2006991403 |
| | | 2000132905 | 2006991604 |
| | | 2000180607 | 2009390805 |
| | | 2000180704 | 2010294002 |
| | | 2000180804 | |
| CITY OF SHERIDAN | 4101 S FEDERAL BLVD SHERIDAN, CO 80110 | 1995WHAMILTON | |
| CITY OF TUCSON - UTILITY SERVICES | 310 W. ALAMEDA ST. TUCSON, AZ 85701 | 5503357038 | 5503185586 |
| | | 121944538638 | 5503208204 |
| | | 5503357040 | 5503338454 |
| | | 2352 | 62624136086 |
| | | 185426286 | 626241536240 |
| | | 211074286 | 626241581036 |
| | | 5503357038 | 630209228488 |

- 12 -

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| CITY OF WEBSTER | 49 SE 1ST ST. PO BOX 28 WEBSTER, FL 33597 | 5503357040 5503395258 | 76549153320 76549453320 |
| CITY OF WILLIAMSTOWN | UTILITY REVENUE FUND 400 MAIN ST PO BOX 147 WILLIAMSTOWN, KY 41097 | 6887 302120002 | |
| CITY OF YUMA | ONE CITY PLAZA YUMA, AZ 85364-1437 | 1588 31773183270 813270001 64010001 | 10065377190 1163 6202164010 |
| CITY TREASURER | 733 MARKET ST. TACOMA, WA 98411-1010 | 100226208 100313503 100455641 100507258 | 100556590 100689618 1003135303 813210001047863 0 |
| CITY TREASURER | SAN DIEGO WATER UTILITIES 600 B STREET, 11TH FLOOR SAN DIEGO, CA 92101 | 610000015167 | 610000037595 |
| CITY TREASURER OF ROCHESTER | 30 CHURCH ST. #111A ROCHESTER, NY 14614-0270 | 120460000100100200 00 | |
| CLARKSVILLE WASTEWATER TREATMENT | 2000 BROADWAY, SUITE 136 CLARKSVILLE, IN 47129 | 2121043501 | |
| COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE. COLORADO SPRINGS, CO 80903 | 5363304934 | |
| COLUMBIA GAS OF | 2991 MERCER RD. | 129309220020020004 | |

- 13 -

| Vendor Name | Address | Account Numbers |
|---|---|---|
| **KENTUCKY** | LEXINGTON, OH 40511 | |
| COMCAST OF INDIANAPOLIS | PO BOX 3006 SOUTHEASTERN, PA 19398-3006 | 172628550016<br>172629029601<br>172728895402<br>172734128901<br>172822687401<br>955117731701 |
| COMCAST COMMUNICATIONS | 5720 ASHEVILLE HWY KNOXVILLE, TN 37924-2701 | 320072631430<br>441804060903<br>441806108903<br>441806999801<br>441807678801<br>441854100701<br>441855852103<br>441861548801<br>441892748001<br>441892796303<br>441894035603<br>441897716602<br>958688901101<br>252018525010<br>252018696203<br>252018469201 |
| COMCAST OF GEORGIA INC | 3500 PEACHTREE RD. ATLANTA, GA 30326 | 822019901048846 |
| COMCAST SERVICE CENTER | 12645 STONE AVE. N SEATTLE, WA 98133 | 849584001091138<br>849740474036199<br>849834012043041<br>877810701388673<br>815540001016605<br>849584001002212<br>849584001014740<br>849584001046003<br>849584001091137<br>849584002002932<br>849584004005933<br>849584004020330<br>849833101819249<br>849833101822594<br>849831026040150<br>849833005140309<br>849835006314570<br>849835023028730<br>849835023157999<br>849836010045775<br>877810504165843<br>877810504165844<br>877810504028665<br>877810701308059 |

- 14 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| CONCEPT COMMUNICATIONS INC | | 84971016015794 27 | 84983502315799 90 |
| | | | 84983502315799 97 |
| | | | 87781070217931 34 |
| | | | 87781070217940 58 |
| CONCEPT COMMUNICATIONS INC | 10250 SADDLE POINTE DR FERN CREEK, KY 40291 | Lexington | Louisville |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVE CONCORD, CA 94524-2099 | 23805059 | |
| COOSA CABLE COMPANY INC | 1701 COGSWELL AVE PELL CITY, AL 35125 | 22186 | |
| COPPER BASIN UTILITY DISTRICT | 2597 HIGHWAY 68 TURTLETOWN, TN 37391 | 20248003 | |
| CORNERSTONE TECHNOLOGY SERVICE | 2 3RD ST. TROY, NY 12181-0509 | NEWPHONESERVICE | |
| CORNING NATURAL GAS CORP | 330 W WILLIAM ST. CORNING, NY 14830 | 58099 | 58123 |
| | | 58107 | 186098 |
| CORONADO UTILITIES INC | 7581 E ACADEMY BLVD STE 229 DENVER, CO 80230 | SM053601 | |
| COVINGTON ELECTRIC SYSTEM | 1469 S MAIN ST. COVINGTON, TN 38019 | 20003500012 2 | |
| COX COMMUNICATIONS INC | 11505 WEST DODGE RD. OMAHA, NE 68154 | 1721002986010 1 | 1721004277240 1 |
| COX COMMUNICATIONS INC | 1550 W. DEER VALLEY RD. PHOENIX, AZ 85027 | 1841011637860 1 | 1850118534160 1 |
| | | 1841016636760 1 | 1850118537480 1 |
| | | 1841016637860 1 | 1850118541330 2 |
| | | 1841020061240 2 | 1850118682810 1 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| | | 18410166399001 | 18501190809801 |
| | | 18501209400901 | 18501191916801 |
| | | 18410166400501 | 18501193238201 |
| | | 18410167013801 | 18501196936101 |
| | | 18410203752001 | 18501197296001 |
| | | 18410209217701 | 18501197467501 |
| | | 18410511027607 | 18501198854301 |
| | | 18501079712603 | 18501201524701 |
| | | 18501142638601 | 18501201820401 |
| | | 18501145567002 | 18501201909101 |
| | | 18501146668906 | 18501202696801 |
| | | 18501153673902 | 18501202706501 |
| | | 18501170134102 | 18501203117201 |
| | | 18501170357201 | 18502196665101 |
| | | 18501181652401 | 28501142638601 |
| | | 18501183493801 | 28501191916801 |
| | | 18501185413302 | 18501200666101 |
| | | 18501184141201 | 18501202360201 |
| | | 18501184604004 | 18501183563005 |
| | | 18501185277401 | |
| COX COMMUNICATIONS | 5159 FEDERAL BLVD. PO BOX 53214 SAN DIEGO, CA 92105 | 1311010006401 | |
| CROWN DISPOSAL CO INC | 9189 DE GARMO AVE. SUN VALLEY, CA 91352 | 727056 | |
| CSI WASTE REPUBLIC SERV OF KENT | 11563 MOSTELLER RD. CINCINNATI, OH 45241 | 307981013039 | 307981016368 |
| | | 30111234988 | 309930475087 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| DAKOTA INTERNET PARTNERS, INC | 4003 E. SPEEDWAY, SUITE 111<br>520-745-3900<br>TUCSON, AZ 85712 | 12784 | |
| DEX MEDIA WEST INC | 2200 WEST AIRFIELD DR.<br>P.O. BOX 619810<br>DFW AIRPORT, TX 75261-4008 | 120531196 | |
| DIAMOND ENVIRONMENTAL SERVICES | 807 E MISSION RD<br>SAN MARCOS, CA 92069 | 205804<br>12794 | 481535 |
| DIRECTV | 2232 E IMPERIAL HWY<br>EL SEGUNDO, CA 90247 | 19745851 | |
| DIRECTV | 2232 E IMPERIAL HWY<br>EL SEGUNDO, CA 90246 | 28073967<br>15128213 | 15128213 |
| DIRECTV | 2232 E IMPERIAL HWY<br>EL SEGUNDO, CA 90245 | 8369402<br>14433678<br>40708695<br>20011006<br>25555076<br>28474420<br>29439786<br>32101115<br>33549573<br>33717089<br>33718294<br>34491134<br>36382420<br>37769662<br>37801090 | 50102105<br>50102106<br>50296749<br>50296768<br>51451958<br>51490616<br>51500490<br>51671735<br>51849832<br>52793407<br>56007978<br>63731063<br>57011084<br>58277960<br>58475957 |

- 17 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| | | 37813486 | 62477708 |
| | | 81273902 | 68148799 |
| | | 37832182 | 68597184 |
| | | 38226120 | 69287196 |
| | | 40345747 | 75241019 |
| | | 40917689 | 80255483 |
| | | 40092393 | 81433036 |
| | | 44289315 | 81816022 |
| | | 45234029 | 83268211 |
| | | 45548968 | 83437116 |
| | | 46746830 | 287474420 |
| | | 46909846 | 1684748473 |
| | | 47249745 | 17002223985 |
| DISH NETWORK | 9601 S. MERIDIAN BLVD. ENGLEWOOD, CO 80112 | 8255101010178185 | 8255707080960672 |
| | | 8255220010018587 | 8255707081092962 |
| | | 8255101010140565 | 8255707081634219 |
| | | 8255101010142983 | 8255707081853017 |
| | | 8255101010147396 | 8255707081881588 |
| | | 8255101010148667 | 8255707082045951 |
| | | 8255101010151463 | 8255707082155974 |
| | | 8255101010160498 | 8255707082291126 |
| DISH NETWORK | 9601 S. MERIDIAN BLVD. ENGLEWOOD, CO 80112 | 8255707081090940 | 8255707081093110 |
| | | 8255707081092608 | 8255707081910031 |
| | | 8255707081093110 | 8255707082088589 |
| | | 8255101010170083 | 8255707082562823 |
| | | 8255101013256947 | |

| Vendor Name | Address | Account Numbers |
|---|---|---|
| DOMINION EAST OHIO | 1201 E. 55TH ST.<br>CLEVELAND, OH 44103 | 6500014647239<br>6500046226618 | 6500050701292 |
| DUKE ENERGY/PROGRESS ENERGY | 3250 BONNET CREEK RD.<br>LAKE BUENA VISTA, FL 32830 | 3279623169<br>7129373447 | 7478820073 |
| DUKE ENERGY OHIO INC | 139 E. 4TH ST.<br>CINCINNATI, OH 45202 | 1100850296<br>3403665028<br>35503192053<br>36000779355 | 51702861040<br>69702942020<br>7630283084<br>93503690037 |
| EARTHLINK BUSINESS | 1375 PEACHTREE ST.<br>ATLANTA, GA 30309 | 1000421 | 3002611 |
| ELK RIVER PUBLIC UTILITY | 217 S. JACKSON ST.<br>TULLAHOMA, TN 37388 | 31934 | |
| ELLIJAY TELEPHONE COMPANY | 224 DALTON ST.<br>ELLIJAY, GA 30540 | 2118370010 | |
| EMERALD PETROLEUM SERVICES | 7343 E. MARGINAL WAY S<br>SEATTLE, WA 98108 | RUR1000 | |
| ENTERGY | 639 LOYOLA AVE. #300<br>NEW ORLEANS, LA 70113<br>AND<br>308 E. PEARL ST.<br>JACKSON, MS 39201 | 59900084<br>99354854 | 115003083087<br>104457353 |
| EPCOR WATER USA INC | 15626 N. DEL WEBB BLVD.<br>SUN CITY, AZ 85351 | 2301798340 | 2303898304 |
| ESPERANCE LP GAS | 10357 WESTERN TURNPIKE<br>ESPERANCE, NY 12066 | 2429 | |
| EUGENE WATER & ELECTRIC BOARD | 500 E 4TH AVE | 33686758594 | 336867117043 |

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| EXCEL TELECOMMUNICATIONS | EUGENE, OR 97440 | 33686772285 | 33686717044 |
|  | 9101 LBJ FREEWAY, #800 DALLAS, TX 75243 AND 433 LAS COLINAS BLVD. SUITE 400 IRVING, TX 75039 | 12000010898 |  |
| EXPRESS MESSENGER SYSTEMS INC/ ONTRAC | 4440 E. ELWOOD ST. SUITE 103 PHOENIX, AZ 85040 | 151213 |  |
| FAR WEST WATER & SEWER, INC. | 13157 E. 44TH ST. YUMA, AZ 85367 | 44261 | 9138911 |
| FIRST ALARM | 1111 ESTATES DR. APTOS, CA 95006 | (NONE) |  |
| FIRST UTILITY DISTRICT OF KNOX | 122 DURWOOD RD. CONCORD FARRAGUT, TN 37922 | 12280001 15068001 16858001 25830001 21901001 | 438980002 612104001 1338000005 3376540003 |
| FISHER WIRELESS SERVICES INC | 14530 S. COMMERCIAL BLYTHE, CA 92225 | RUR001 | SOU051 |
| FISHER'S LANDING | 4743 E. 30TH PLACE YUMA, AZ 85365 | 2202 |  |
| FOUNTAIN HILLS SANITARY DISTRICT | 16941 E. PEPPERWOOD CIRCLE FOUNTAIN HILLS, AZ 85268 | 10 | 100 |
| FRONTIER | 180 SOUTH CLINTON AVE. ROCHESTER, NY 14646 | 51899341531125900 76593537160112900 | 25301296680310100 81284962261018100 |

- 20 -

| Vendor Name | Address | Account Numbers |
|---|---|---|
| | | 7659397708012290 0 |
| | | 7659620561101670 0 |
| | | 7659650561101670 0 |
| | | 7659652800121000 0 |
| | | 7654580011021510 0 |
| | | 8659473833080990 0 |
| | | 8659474787041000 0 |
| | | 4561046146080110 0 |
| | | 7659622800121000 0 |
| | | 7659651178080890 0 |
| | | 7659652657032000 0 |
| FRONTIER COMMUNICATIONS OF AMERICA | 180 SOUTH CLINTON AVE., 4TH FL. ROCHESTER, NY 14646-0002 | 100200872<br>203914998 |
| GEORGIA NATURAL GAS | 817 W. PEACHTREET ST. NW SUITE 1000 ATLANTA, GA 30308 | 2766555278659 9<br>3514244353035 6<br>3749615376395 2 |
| GEORGIA POWER CO | 96 ANNEX ATLANTA, GA 30396-0001 | 5336805045<br>5526805045<br>5363680504 5 |
| GF PIMA OWNER 7 LLC | C/O ROSS BROWN PARTNERS INC 8925 E. PIMA CENTER PKWY STE. 200 SCOTTSDALE, AZ 85258 | UTILITIESPIMALOCATION |
| GIGABARK LLC | 5385 PEACHTREE DUNWOODY RD. #213 ATLANTA, GA 30342 | 20100609152011727 |
| GLENCOE WATER AND SEWER | 203 W. CHASTAIN BLVD. GLENCOE, AL 35905 | 2114600 |
| GLOBAL IP INC | 1275 HARLEM RD. BUFFALO, NY 14206 | (NO ACCT#) |
| GLOBALSTAR USA | 300 HOLIDAY SQUARE BLVD. COVINGTON, LA 70433 AND | 150002655 |

- 21 -

| Vendor Name | Address | Account Numbers |
|---|---|---|
| | 461 S. MILPITAS BLVD., BLDG. 5, SUITES 1-2<br>MILPITAS, CA 95035 | |
| GRANT COUNTY PORT DISTRICT NO. 10 | 7810 ANDREWS ST. NE<br>SUITE 200<br>MOSES LAKE, WA 98837-3204 | (NO ACCT #) |
| GRANTS PASS IRRIGATION DISTRICT | 200 FRUITDALE DR.<br>GRANTS PASS, OR 97527 | 365032001600 |
| GREENBACK VOLUNTEER FIRE DEPARTMENT | 6899 MORGANTON RD.<br>PO BOX 210<br>GREENBACK, TN 37742 | (NONE) |
| HALLSDALE-POWELL UTILITY DISTR | 3745 CUNNINGHAM RD.<br>KNOXVILLE, TN 37918 | 15880<br>30038<br>57182<br>65559 | 66200<br>79117<br>655559 |
| HOHOKAM IRRIGATION | 142 S. ARIZONA BLVD.<br>COOLIDGE, AZ 85128 | 81270 |
| HOKES BLUFF WATER BOARD | 5720 GILLILAND ST.<br>HOKES BLUFF, AL 35903 | 2271 |
| HORN LAKE UTILITIES/ HORN LAKE WATER ASSOCIATION INC. | 3101 GOODMAN RD. WEST<br>HORN LAKE, MS 38637 | 30110501 | 310545100 |
| ILLUMINATING COMPANY | 76 S. MAIN ST.<br>AKRON, OH 44308 | 11002957266 |
| INDIANA-AMERICAN WATER CO | 555 E. COUNTY LINE RD.<br>SUITE 201<br>GREENWOOD, IN 46143 | 1002887832<br>101021007989830<br>101021007989830 | 1010905477<br>1009128560<br>1009195346 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| INDIANAPOLIS POWER & LIGHT CO | 1 MONUMENT CIRCLE<br>INDIANAPOLIS, IN 46204 | 207343<br>207345 | 1563131 |
| INERGY PROPANE LLC | ONE SUBURBAN PLAZA<br>240 NEW JERSEY 10<br>WHIPPANY, NJ 7981<br>AND<br>TWO BRUSH CREEK, SUITE 300<br>KANSAS CITY, MO 64112 | 28771004 | |
| INSIGHT | 3140 W. ARROWOOD RD.<br>CHARLOTTE, NC 28273 | 4054004976801<br>1051073277601 | 1051912994603<br>4054000841001 |
| INTEGRA TELECOM HOLDINGS INC | 990 S. BROADWAY #100<br>DENVER, CO 80209<br>AND<br>1201 NE LLOYD BLVD., SUITE 500<br>PORTLAND, OR 97232 | 728682<br>782432 | 812445<br>832684 |
| INTEGRATED WIRELESS | 12 QUOGUE PLAZA TRAIL I<br>QUOGUE, NY 10001<br>AND<br>6630 REESE RD.<br>MEMPHIS, TN 38122 | (NO ACCOUNT NUMBER) | |
| IRIS WIRELESS LLC | 166 WEST PUTNAM AVE.<br>GREENWICH, CT 06830 | SAF541/3770092 | |
| ISOMEDIA.COM | 2033 SIXTH AVE.<br>SUITE 740<br>SEATTLE, WA 98121 | 1507801129 | |
| J2 GLOBAL COMMUNICATIONS EFAX | 6922 HOLLYWOOD BLVD.<br>SUITE 500 | 15423 | |

- 23 -

| Vendor Name | Address | Account Numbers |
|---|---|---|
| CORP. | HOLLYWOOD, CA 90028 | |
| JDE shows "Las Brisas Aparments" | LAS BRISAS APARTMENTS<br>1000 N. ARIZOLA RD.<br>CASA GRANDE, AZ 85122 | (NONE) |
| JOHNSON UTILITIES | 968 E HUNT HIGHWAY<br>SAN TAN VALLEY, AZ 85143 | 10256101 | 12252102 |
| KENTUCKY AMERICAN WATER CO. | 1025 LAUREL OAK RD.<br>VOORHEES, NJ 08043<br>AND<br>2300 RICHMOND RD.<br>LEXINGTON, KY 40502 | 1201877584 |
| KENTUCKY UTILITIES COMPANY | 242 W. DIXIE AVE.<br>ELIZABETHTOWN, KY 42701<br>AND<br>1 QUALITY ST.<br>LEXINGTON, KY 40507 | 300006196293 |
| KNOX CHAPMAN UTILITY DISTRICT | 1905 E. GOVERNOR JOHN SEVIER HWY<br>KNOXVILLE, TN 37920 | 3610791001 |
| KNOXVILLE UTILITIES BOARD | 445 S. GAY ST.<br>KNOXVILLE, TN 37902 | 24810000<br>124810000<br>1124810000<br>2024810000<br>3024810000<br>3124810000<br>4024810000<br>4124810000<br>4914810000 | 6024810000<br>6124810000<br>6145028346<br>7024810000<br>7914810000<br>8024810000<br>8124810000<br>9024810000<br>9124810000 |

- 24 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| | | 5024810000 | 9914810000 |
| | | 5124810000 | 1024810000 |
| | | 5914810000 | |
| LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE RD. | 9020598142 | 9020718178 |
| | BLDG 2 | 9020202181 | 9020744265 |
| | MONTEREY, CA 93940 | 9020544019 | 9020902018 |
| | | 9020544247 | 9020944017 |
| LENOIR CITY UTILITIES BOARD | 200 DEPOT ST. | 25367615835 | 78406042 |
| | LENOIR CITY, TN 37771 | 12951252 | 22236122273 |
| | | 17811953 | 23260613027 |
| | | 37902001 | 23260713028 |
| | | 52014301 | 23988914058 |
| | | 52014351 | 25064815173 |
| | | 59504442 | 25367715483 |
| | | 73504802 | 21000910987 |
| | | 78406003 | 21359911351 |
| LEXINGTON-FAYETTE URBAN | COUNTY GOVERNMENT LANDFILL USER CHARGE | 8361102 | |
| | 200 E. MAIN ST. | | |
| | LEXINGTON, KY 40507 | | |
| LEXINGTON-FAYETTE URBAN | 200 E. MAIN ST. | 11065380204659 | |
| | LEXINGTON, KY 40507 | | |
| LIBERTY WATER CO./ LITCHFIELD PARK SERVICE COMPANY | 12725 W INDIAN SCHOOL ROAD | 86004022475039 | |
| | SUITE D101 | | |
| | AVONDALE, AZ 85392 | | |
| LOGANSPORT MUNICIPAL UTILITIES | 601 E. BROADWAY STE 101 | 21909130 | |
| | LOGANSPORT, IN 46947 | | |

- 25 -

| Vendor Name | Address | Account Numbers |
|---|---|---|
| LOS ANGELES DEPARTMENT OF WATER & POWER | 111 N. HOPE ST. LOS ANGELES, CA 90012 | 3636845516134000000000 36368455161340000000401 34977160126380000000001 34977160126380000000601 |
| LOUISVILLE GAS & ELECTRIC COMP | 220 W. MAIN ST. LOUISVILLE, KY 40202 | 300007998762 |
| LOUISVILLE WATER COMPANY | 550 S. 3RD ST. LOUISVILLE, KY 40202 | 10864023 10864072 |
| LUTTRELL BLAINE CORRYTON | UTILITY DISTRICT 100 MAIN ST. LUTTRELL, TN 37779 | 60488001 |
| MARION RECYCLING CENTER INC | 1141 CHEMAWA RD. N. SALEM, OR 97303 | (NO ACCT#) |
| MARTINSVILLE MUNICIPAL WATER & SEWER UTILITIES | 60 S. SYCAMORE ST. MARTINSVILLE, IN 46151 | 165260002 |
| MCCORD COMMUNICATIONS | 1508 NOBLE S. ANNISTON, AL 36201 | 31823 |
| MCI COMM SERVICE | PO BOX 11328 ST. PETERSBURG, FL 33733 | 3P816548 3P961290 |
| MEMPHIS LIGHT GAS & WATER DIVISION | 220 SOUTH MAIN ST. MEMPHIS, TN 38103 | 2334721254501 2334721344867 233472135014 7825831455978 |
| METRO WATER DISTRICT | 6265 N. LA CANADA DR. TUCSON, AZ 85704 | 404631 404632 10566100 10566300 |
| METRO WATER SERVICES | 1700 3RD AVE. NORTH NASHVILLE, TN 37208 | 86475510545 60953302 |
| METROCAST COMMUNICATIONS OF MS | 300 S. JACKSON ST. STARKVILLE, MS 39759 | 82824006083445 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| METROPOLITAN UTILITIES | 1723 HARNEY ST.<br>OMAHA, NE 68102-1960 | 112000323214<br>209388124012 1<br>112000323261 | 209388124012 2<br>112000305165<br>209388130638 8 |
| MIDAMERICAN ENERGY COMPANY | 666 GRAND AVE.<br>DES MOINES, IA 50309 | 259005043<br>363083117 | 2091103011 |
| MIDCONTINENT COMMUNICATIONS | 3901 N. LOUISE AVE.<br>SIOUX FALLS, SD 57107 | 25269101<br>107311301 | 114755201<br>120370001 |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM RD.<br>MURFREESBORO, TN 37129 | 200051441794 | |
| MODERN DISPOSAL SERVICES INC | 4746 MODEL CITY RD.<br>MODEL CITY, NY 14107 | 56190006 | 56190007 |
| MONTGOMERY COUNTY SANITARY DIS | 28 OLD STATION RD.<br>NELLISTON, NY 13428 | 461444 | |
| MUNICIPAL UTILITIES & CITY CABLE | 3000 NORTH WESTWOOD<br>POPLAR BLUFF, MO 63901 | 72275001 | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST.<br>NASHVILLE, TN 37246-0003 | 6557900237262 | |
| NATIONAL FUEL | 409 MAIN ST.<br>BUFFALO, NY 14203 | 717763003 | 688088611 |
| NATIONAL FUEL RESOURCES INC | 165 LAWRENCE BELL DR.<br>WILLIAMSVILLE, NY 14221 | 10314 | 70083 |
| NATIONAL GRID | 300 ERIE BLVD. WEST<br>SYRACUSE, NY 13202-0960 | 2021297130<br>4501163000<br>3182585005<br>4501163019<br>6322574118 | 7090187104<br>7230187100<br>8172662143<br>8919009106 |

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| NIAGARA FALLS WATER BOARD | 5815 BUFFALO AVE. NIAGARA FALLS, NY 14304 | 355015090001 | 2405155108 |
| NORTHEAST KNOX UTILITY DIST | 7214 WASHINGTON PIKE CORRYTON, TN 37721 | 198600000098 | 77415010010098 |
| NORTHERN GILA COUNTY SANITARY | 2200 W. DOLL BABY RANCH RD. PAYSON, AZ 85541 | 29513001 29514001 | 29515001 |
| NOVAK SANITARY SERVICE | 5000 W. 8TH ST. SIOUX FALLS, SD 57107 | 30318982 303114662 | 303125039 |
| NW NATURAL | 220 NW 2ND AVE. PORTLAND, OR 97209 | 15775778 16135758 | 21685862 |
| NYSEG | 18 LINK DRIVE BINGHAMTON, NY 13904 | 10013670103 10038914437 10039007090 10014618994 10014619000 10014619042 | 10014619059 10017053868 10035455723 10035469815 10035514586 |
| OCOEE UTILITY DISTRICT | 5631 WATERLEVEL HWY CLEVELAND, TN 37323 | 204545002 | |
| OHIO EDISON | 76 SOUTH MAIN ST. AKRON, OH 44308 | 110073525039 | |
| OMAHA PUBLIC POWER DISTRICT | 444 S. 16TH ST. MALL OMAHA, NE 68102-2247 | 3379100031 9796200051 | 1311010606006401 |
| ONE BOX | ONEBOX.COM 6922 HOLLYWOOD BLVD., STE 600 LOS ANGELES, CA 90028 | (NO ACCT #) | |

- 28 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| ONEIDA HERKIMER SOLID WASTE AUTHORITY | 1600 GENESEE ST. UTICA, NY 13502 | H753 | |
| ONONDAGA COMMONS, LLC | 484 W. ONONDAGA ST. SYRACUSE, NY 13202 | (NO ACCT #) | |
| ONONDAGA COUNTY WATER AUTHORITY | 200 NORTHERN CONCOURSE SYRACUSE, NY 13212 | 48869626323 | |
| ORLANDO UTILITIES COMMISSION | 100 W. ANDERSON ST. ORLANDO, FL 32801 | 1827610001 | |
| ORO VALLEY WATER UTILITY | 11000 N. LA CANADA DR. TUCSON, AZ 85737 | 9994001700 | |
| OUTREACH INTERNET INC | 4322 FISH HATCHERY RD. GRANTS PASS, OR 97527-9547 | NO ACCT # (various locations) | |
| PACIFIC POWER | 825 NE MULTNOMAH ST. PORTLAND, OR 97232 | 284595510017 | 284595510058 |
| PAETEC CORPORATION | PAETEC COMMUNICATIONS INC 600 WILLOWBROOK OFFICE PARK FAIRPORT, NY 14450 | 4033381 | 4384802 |
| PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR. NW GIG HARBOR, WA 98332 | 830690653733 | |
| PG&E | 77 BEALE ST. #100 SAN FRANCISCO, CA 94105 | 2869838521 36092627037 | 6271876015 0 |
| PHOENIX INTERNET | 2922 W CLAREDON AVE. PHOENIX, AZ 85017 | 16805 W OLIVE AVE | |
| PIEDMONT NATURAL GAS COMPANY | 4720 PIEDMONT ROW DR. CHARLOTTE, NC 28210 | 9001215443004 | 9001215443005 |
| PORTLAND GENERAL | 121 SW SALMON ST. PORTLAND, OR 97204 | 13190221163221 13190224616647 | 13190228225817 |

| Vendor Name | Address | Account Numbers |
|---|---|---|
| PRENTISS COUNTY ELECTRIC | POWER ASSOCIATION<br>302 W. CHURCH ST.<br>BOONEVILLE, MS 38829 | 200244100221<br>200245100221<br>21119410 9622 |
| PROGRESSIVE WASTE SOLUTIONS OF LA | 2301 EAGLE PARKWAY, SUITE 200<br>FORT WORTH, TX 76177 | (NO ACCT #) |
| PROTUS IP SOLUTIONS | 2379 HOLLY LN.<br>ACCOUNTS RECEIVABLE DEPT<br>Ottawa, ON K1V 7P2 | 3045068<br>5155888 |
| PUBLIC UTILITY DISTRICT NO. 1 | 2320 CALIFORNIA ST.<br>EVERETT, WA 98201 | 201671336<br>202961785<br>203560677<br>203564703 |
| PUGET SOUND ENERGY | 10885 N.E. 4TH ST.<br>BELLEVUE, WA 98004-5591 | 2385780842<br>200003286370<br>200003286743<br>200003287121<br>200003286545<br>200016305407<br>200003286933<br>200024559367<br>200023463777<br>1139860686<br>2894499009<br>5385780842<br>5613819563 |
| RAD WASTE TECHNOLOGIES | RIGHT AWAY DISPOSAL<br>3690 S. CACTUS RD.<br>APACHE JUNCTION, AZ 85119 | 12800 |
| RAY WATER COMPANY | 414 N. COURT AVE.<br>TUCSON, AZ 85701 | 200001758 |
| RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS<br>GILROY, CA 95020 | 550958116 |
| REPUBLIC SERVICES | 18500 N. ALLIED WAY #100<br>PHOENIX, AZ 85054 | 301111234988<br>302231022643<br>308020015285<br>308027702211 |

- 30 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| REPUBLIC SERVICES | 18500 N. ALLIED WAY #100 PHOENIX, AZ 85054 | 302245022643 | 30993047587 |
| | | 306331023787 | 802000577932 |
| | | 307323003316 | INV011100569798 |
| | | 302100066840 | 307530113867 |
| | | 304510009789 | 307535017254 |
| | | 304540010299 | 307533055490 |
| | | 304540019688 | 307533059811 |
| | | 304540020759 | 307535067215 |
| | | 304540122108 | 307535074245 |
| | | 304540191780 | 307535075350 |
| | | 304660002766 | 309150004500 |
| | | 304660007083 | 309151405965 |
| | | 304660008434 | 753002521808 |
| | | 304660012471 | 307530113867 |
| | | 304660026022 | 307535059811 |
| | | 304669500123 | 309015004500 |
| | | 304669500125 | 307530124493 |
| | | 307530000525 | INV046600125838 |
| | | 307530083121 | INV046600125849 |
| | | 307530128076 | INV046600125867 |
| | | 307530083123 | INV046600126028 |
| | | 307530089704 | inv0753-0024902 |
| | | 307530093472 | |
| RICHMOND POWER & LIGHT | 2000 U.S. 27 RICHMOND, IN 47374 | 1219455310 | 5561460719 |
| RICHMOND SANITARY DISTRICT | 2380 LIBERTY AVE RICHMOND, IN 47374 | 117846 | 506000138300 |
| | | 506000138200 | |

| Vendor Name | Address | Account Numbers | | |
|---|---|---|---|---|
| RIGHT AWAY DISPOSAL | 3690 S. CACTUS RD.<br>APACHE JUNCTION, AZ 85119 | 12800 | | |
| ROCHESTER GAS & ELECTRIC | 89 EAST AVE. .<br>ROCHESTER, NY 14649 | 20010675815<br>20010675898<br>20010700431 | 20012508006<br>20019984747 | |
| ROOSEVELT WATER CONSERVATION DISTRICT | 2344 S. HIGLEY RD.<br>GILBERT, AZ 85295-4794 | 10717 | | |
| RUBATINO REFUSE REMOVAL, INC. | 2812 HOYT AVE.<br>EVERETT, WA 98201 | 1008480 | 1050712 | |
| SADDLEBACK COMMUNICATIONS | 10190 E MCKELLIPS RD.<br>SCOTTSDALE, AZ 85256 | 42384 | | |
| SAGUARO ENVIRONMENTAL SERVICES | 5055 S. SWAN RD.<br>TUCSON, AZ 85706 | 308452055128 | | |
| SAHUARITA WATER COMPANY LLC | 725 W. VIA RANCHO SAHUARITA<br>SAHUARITA, AZ 85629 | 100606202<br>100469601 | 100730302 | |
| SAIA COMMUNICATIONS INC | 100 STRADTMAN ST.<br>BUFFALO, NY 14206 | RMA176 | | |
| SALT RIVER PIMA MARICOPA INDIA COMMUNITY | FINANCE DEPT<br>10005 EAST OSBORN RD.<br>SCOTTSDALE, AZ 85256 | 100230 | 100231 | |
| SAN DIEGO GAS & ELECTRIC | 8326 CENTURY PARK CT.<br>SAN DIEGO, CA 92123 | 40179103645<br>53027015747 | 74858487508 | |
| SAN JOSE WATER COMPANY | 110 W. TAYLOR ST.<br>SAN JOSE, CA 95110 | 86591200000 | | |
| SANIPAC INC | 1650 GLENWOOD BLVD.<br>EUGENE, OR 97403 | 20131100542<br>2160321758897 | 211111192105 | |
| SANTA CLARA COUNTY | ENVIRONMENTAL HEALTH | AR1294116FACFA0269310 | | |

- 32 -

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| DEPARTMENT | 1555 BERGER DR., STE 300 SAN JOSE, CA 95112-2716 | | |
| SIGNAL HILL DISPOSAL | 950 27TH ST. SIGNAL HILL, CA 90755 | 38V2628464 | |
| SIMPLY BITS LLC | 5225 N SABINO CANYON RD. TUCSON, AZ 85750 | (NO ACCT #) | |
| SIOUX FALLS UTILITIES | 1201 N. WESTERN AVE SIOUX FALLS, SD 57117-7401 | 5037412000215200 5037412000215200 5037412000018070 | 5037412000180700 5037413000172900 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 6400 RANCHO CUCAMONGA, CA 91729 AND 2244 WALNUT GROVE AVE. ROSEMEAD, CA 91770 | 2296345895 2298938283 | 2311227318 3032707522 |
| SOUTHERN CALIFORNIA GAS COMPAN | CENTRALIZED CORRESPONDENCE PO BOX 3150 SAN DIMAS, CA 91773 AND 555 W. 5TH ST. LOS ANGELES, CA 90013 | 3511370615 19541250536 | 1097970532 17980769743 |
| SOUTHERN LINC | 4601 SOUTHLAKE PKWY, STE 100 HOOVER, AL 35244 | 3202012 10091753 | 10101740 |
| SOUTHERN OREGON SANITATION INC | 42 BALL RD. EAGLE POINT, OR 97527 | 14062 24189 | 60283 |
| SOUTHERN SCAVENGER SERVICE INC | 4467 W COUNTY LINE RD. GREENWOOD, IN 46142-9710 | 849 14706 | 15197 |
| SOUTHWEST GAS | 5241 SPRING MOUNTAIN RD. | 942133006 | 3614131717003 |

- 33 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| CORPORATION | LAS VEGAS, NV 89150 | 323003880026 | 421041810023 |
| | | 361010726902 1 | 421219625702 3 |
| | | 361031644502 2 | 421259394702 4 |
| | | 361075317402 2 | 421284936602 2 |
| | | 361094353802 1 | 421314471702 4 |
| | | 361099812902 3 | 421411806400 4 |
| | | 361115610702 1 | 421746966902 2 |
| | | 361142389302 3 | 463004152303 0 |
| | | 361164384302 8 | 481103000400 1 |
| | | 361382089100 2 | 361036164502 2 |
| | | 361316231500 2 | 481103004001 3 |
| | | 361412225900 3 | 361383562600 2 |
| | | 361412225900 4 | |
| SPRINGFIELD UTILITY BOARD | 250 "A" STREET SPRINGFIELD, OR 97477 | 1726374 | |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 | 301200936 | |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 | 868888420 PMT AMBULANCE | 131748886  Morristown NJ |
| | | 134804181 NO DAC | 131748889  Nashville TN |
| | | 131748850  Columbus, OH | 142216686 Orlando |
| | | 884383811  Atlanta, GA | 134687014 Orlando |
| | | 131748838 Cleveland, OH | 131748898  Scottsdale, AZ |
| | | 131748847  Collierville | 145779288  PMT Ambulance |
| | | 131748872 Everett, WA | 131748907  Syracuse NY |
| | | 142563573 Indianapolis | 131748923  Tucson, AZ |
| | | 142234129 Milpitas, CA | 913920430-00001 |
| SPRINT | 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 | 926980831 | |

- 34 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| SRP | 1521 N. PROJECT DRIVE TEMPE, AZ 85281 | 3880009 | 457623003 |
| | | 290193000 | 467150009 |
| | | 8940008 | 49237009 |
| | | 60220008 | 495741004 |
| | | 63923002 | 496373004 |
| | | 6898003 | 514054002 |
| | | 103783009 | 550224000 |
| | | 115101002 | 561831005 |
| | | 184221001 | 579940007 |
| | | 209443008 | 588131007 |
| | | 221973009 | 706473005 |
| | | 233444000 | 719664006 |
| | | 24042001 | 732233003 |
| | | 263154008 | 735202003 |
| | | 267150009 | 839352006 |
| | | 276490008 | 850070007 |
| | | 285120004 | 861860007 |
| | | 289322009 | 865640005 |
| | | 301943001 | 873281009 |
| | | 315602007 | 919823004 |
| | | 316302007 | 929760007 |
| | | 317960007 | 933450008 |
| | | 352252005 | 941120004 |
| | | 362252005 | 942133006 |
| | | 384304002 | 947244006 |
| | | 431772001 | 974611006 |
| | | 436152004 | |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| STERICYCLE INC | 28161 N. KEITH DR. LAKE FOREST, IL 60045 | 5014 2026919 | 2061666 8122594 |
| SUBURBAN PROPANE | ONE SUBURBAN PLAZA 240 NEW JERSEY 10 WHIPPANY, NJ 07981 | 8122594 1525077934 1525078213 | 1525076465 1525090481 1525151481 |
| SUBURBAN PROPANE 2212 | ONE SUBURBAN PLAZA 240 NEW JERSEY 10 WHIPPANY, NJ 07981 | 2212063181 | |
| SUBURBAN PROPANE-1566 | ONE SUBURBAN PLAZA 240 NEW JERSEY 10 WHIPPANY, NJ 07981 | 1566025496 1566034306 | 1566034819 |
| SUDDENLINK COMMUNICATIONS | 1820 SSW LOOP 323 TYLER, TX 75701 AND 12444 POWERSCCOURT DR., SUITE 450 ST. LOUIS, MO 63131 | 135515447449011 100001355152028900 | 100001355152039220 |
| SUMTER ELECTRIC COOPERATIVE INC. | SECO ENERGY PO BOX 301 SUMTERVILLE, FL 33585 | 6573317015 6573319215 | 8010022603 |
| T MOBILE USA INC | T-MOBIL BANKRUPTCY TEAM PO BOX 53410 BELLEVUE, WA 98015 | 771487011 | |
| TARRANT ELECTRIC DEPARTMENT | 1604 PINSON VALLEY PARKWAY TARRANT, AL 35217 | 200529101042 | |
| TDS TELECOM | 535 JUNCTION RD. MADISON, WI 53717 | 8656750302 8656750775 | 8659223501 8659664385 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| | | 8656751319 | 8659664598 |
| | | 8656753434 | 8656750600 |
| | | 8657772487 | 8656754600 |
| TELESPHERE NETWORKS LTD | 9237 E VIA DE VENTURA, SUITE 250 | 31072 | 31331 |
| | SCOTTSDALE, AZ 85258 | 31164 | 31608 |
| | | 37077 | 34153 |
| | | 31250 | 35059 |
| | | 35890 | 35358 |
| TELETOUCH PAGING, LP | 300 S. RODNEY PARHAM, SUITE 8 | 52258958 | 55532931 |
| | LITTLE ROCK, AR 72205 | 55516256 | 55547063 |
| TIME WARNER CABLE | 3140 W ARROWOOD RD. CHARLOTTE, NC 28273 | 27490003 | 310203001 |
| TIME WARNER CABLE | 3140 W ARROWOOD RD. CHARLOTTE, NC 28273 | 1002017854301 | 20221174590100 |
| | | 1103707096201 | 20283209779010 |
| | | 20262024390100 | 20281202860200 |
| | | 20264701730100 | 20284619950100 |
| | | 20274365200100 | 20275384980300 |
| | | 20282024390100 | 20273650810100 |
| | | 20282419390100 | 20285191840100 |
| | | 20284660760100 | 20219258840200 |
| | | 20212888990100 | 20217412120100 |
| | | 20212948240100 | 20212747090100 |
| | | 20285468080100 | 20274203120200 |
| TIME WARNER CABLE INC | 3140 W ARROWOOD RD. CHARLOTTE, NC 28273 | 8448200012539994 | 8448600020171146 |
| | | 8448410240036727 | 8448600020171153 |

- 37 -

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| TIME WARNER ENTERTAINMENT ADVA | 3140 W ARROWOOD RD. CHARLOTTE, NC 28273 | 84486000129807 84486000172633 84486000820082 | 84486000070014238 84486000090312380 |
| TIME WARNER ENTERTAINMENT ADVA | 3140 W ARROWOOD RD. CHARLOTTE, NC 28273 | 16807501 137314302 160579301 205062201 | 206931501 467579201 1168075-01 |
| TIME WARNER ENTERTAINMENT ADVA | 3140 W ARROWOOD RD. CHARLOTTE, NC 28273 | 8730901001 15164302001 19668201002 102640003001 625480301001 | 638430801001 659035501001 659460401001 11037070962017 |
| TOWN OF ATOKA TENNESSEE | 334 ATOKA MUNFORD AVE. ATOKA, TN 38004 | (NO ACCOUNT #) | |
| TOWN OF CAVE CREEK | 37622 N. CAVE CREEK RD. CAVE CREEK, AZ 85331 | 10168101 | |
| TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY COLLIERVILLE, TN 38017 | 35042502 | 35042802 |
| TOWN OF FLORENCE | 775 N. MAIN ST. FLORENCE, AZ 85132 | 409907 | |
| TOWN OF GILBERT | 90 E. CIVIC CENTER DR. GILBERT, AZ 85296 | 3711701 | 7301467 |
| TOWN OF LIBERTY UTILITIES | 1 S FAIRGROUND LIBERTY, IN 47353 | 7089003 | |
| TOWN OF PAYSON | PAYSON WATER DEPT. 303 N. BEELINE HWY PAYSON, AZ 85541 | 2333 2334 | 2335 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| TOWN OF QUEEN CREEK | 22358 S. ELLSWORTH RD. QUEEN CREEK, AZ 85142 | 24574 | |
| TOWN OF RUSTON | 5117 N. WINNIFRED ST. RUSTON, WA 98407 | 3539 | |
| TRI STATE ELECTRIC MEMBERSHIP | 2310 BLUE RIDGE DR. BLUE RIDGE, GA 30513 | 54657001 | |
| TRICO ELECTRIC COOPERATIVE | 8600 W. TANGERINE RD. MARANA, AZ 85658 | 6123100 | 4338600 |
| TTI NATIONAL INC | 500 TECHNOLOGY DR., STE 870 WELDON SPRINGS, MO 63304 | 200787318x17 | 200787321x17 |
| TUCSON ELECTRIC POWER | PO BOX 711 TUCSON, AZ 85702 | 337127636 | 4806798934 |
| | | 888719020 | 5470776001 |
| | | 965807168 | 6075274013 |
| | | 1124731011 | 6096003015 |
| | | 1414296833 | 6194366021 |
| | | 1630032903 | 6901395214 |
| | | 2232565010 | 7761117605 |
| | | 2325357417 | 7819886336 |
| | | 2404187080 | 8079597277 |
| | | 2423318809 | 8976423330 |
| | | 2515711046 | 8986938911 |
| | | 3418759286 | 88090409201 2 |
| | | 4645700019 | 8255101014056 0 |
| TW TELECOM HOLDINGS INC | 10475 PARK MEADOWS DR. LITTLETON, CO 80124 | 5152 | 34763 |
| US CELLULAR | 8410 W. BRYN MAWR, STE 700 CHICAGO, IL 60631 | 957669300 | 957679426 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| US CELLULAR | 8410 W. BRYN MAWR, STE 700<br>CHICAGO, IL 60631 | 824900436 | 824900436049 |
| USA MOBILITY | PO BOX 941565<br>PLANO, TX 75094<br>AND<br>3000 TECHNOLOGY DR. #400<br>PLANO, TX 75074 | 3556917<br>483446<br>6580211<br>53831004 | 5630959<br>63796130<br>84783281<br>84759810 |
| VECTREN ENERGY DELIVERY | PO BOX 209<br>EVANSVILLE, IN 47702 | 26000741215521400<br>26004938454297000<br>26006798425055300<br>26006798425096900<br>26006798425202000 0 | 26006798425202000 00<br>26006798425330400 0<br>26006798425767800 0<br>26006798425811400 0 |
| VERIZON | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION<br>500 TECHNOLOGY DR., STE. 550<br>WELDON SPRINGS, MO 63304 | 315471048029725 0<br>315471141595250<br>315687357700925 0<br>518842911091724 0<br>60793792480425 0<br>716831392974226 0<br>716887834506726 0<br>212X02948124621 5<br>315422635230925 0<br>315474787061425 0<br>315687357709925 0<br>315866111055725 0<br>315866142200625 0 | 315R402861959250<br>518234091100825 0<br>518234118489025 0<br>60793605317902 50<br>60793605403862 10<br>60793641774382 50<br>60793889734112 10<br>716549291576326 0<br>716655762838626 0<br>716681318143526 0<br>716836269393260<br>716N73128557026 2 |
| VERIZON | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION<br>500 TECHNOLOGY DR., STE. 550 | 97345570149040 0Y | 97345570047554 5Y |

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| | WELDON SPRINGS, MO 63304 | | |
| VERIZON | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | 716M155127057 | |
| | 500 TECHNOLOGY DR., STE. 550 | | |
| | WELDON SPRINGS, MO 63304 | | |
| VERIZON BUSINESS | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | Y2454441 | |
| | 500 TECHNOLOGY DR., STE. 550 | | |
| | WELDON SPRINGS, MO 63304 | | |
| VERIZON NORTH | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | 11769110041295700 | 454500394232559000 |
| | | 11953128604231400 | 454500395132559000 |
| | 500 TECHNOLOGY DR., STE. 550 | | |
| | WELDON SPRINGS, MO 63304 | | |
| VERIZON WIRELESS | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | 3830375720001 | 6627832790020 |
| | | 3867629010001 | 6627832790011 |
| | | 4831542830001 | 6627832790012 |
| | 500 TECHNOLOGY DR., STE. 550 | 4867629600001 | 6627832790013 |
| | WELDON SPRINGS, MO 63304 | 5866466280001 | 6627832790014 |
| | | 5869247250001 | 6627832790015 |
| | | 7860103990001 | 6627832790017 |
| | | 7871208820001 | 6627832790018 |
| | | 8862193710001 | 6627832790021 |
| | | 9866466280001 | 7214778170001 |
| | | 3861914520001 | 7214778170002 |
| | | 4801179070001 | 7214778170003 |
| | | 7851226930001 | 7720575340001 |
| | | 728682 | 7720575340002 |
| | | 2655845980001 | 8224594850001 |

| Vendor Name | Address | Account Numbers | |
|---|---|---|---|
| | | 4204950320001 | 8706676290001 |
| | | 4204950360001 | 8706676290002 |
| | | 4221843700001 | 8706676290004 |
| | | 4710633060001 | 8706676290011 |
| | | 4718220350001 | 9139204300001 |
| | | 5713170820001 | 9214591250001 |
| | | 5719740880001 | 6627832790019 |
| | | 6073541140001 | 8706676290013 |
| | | 6116978830001 | 9139204300001 |
| | | 6116978830003 | |
| VILLAGE OF HERKIMER WATER DEPT | 120 GREEN ST. HERKIMER, NY 13350 | 352660 | |
| VILLAGE OF NELLISTON | 22 PROSEPCT ST. NELLISTON, NY 13410 | WATER/SEWERBILL | |
| VOLUNTEER ENERGY COOPERATIVE | 2178 PARKSVILLE RD. BENTON, TN 37307 | 404531601 | |
| WASTE CONNECTIONS OF TENNESSEE | 2400 CHIPMAN ST. KNOXVILLE, TN 37917 | 60612297456 | 603240025648001 |
| | | 6010505488004 | 693240025648014 |
| | | 6932143065001 | |
| WASTE MANAGEMENT OF ARIZONA | TUCSON HAULING 1580 ELWOOD ST. PHOENIX, AZ 85040 | 571003126315716 | 575008177315713 |
| | | 571006130615716 | 575008932915715 |
| | | 575008932948915 | 576014485448865 |
| | | 575008177348912 | 576014485415716 |
| | | 576016453948867 | 576016453915718 |
| | | 572017402415719 | 893003825815750 |
| | | 575008932915716 | 893011568915752 |
| | | 575012456215719 | 893025707715758 |

- 42 -

| Vendor Name | Address | | Account Numbers |
|---|---|---|---|
| | | 892003836315758<br>892035542315755<br>575012456248918<br>893003825715752 | 89200382815750<br>892003836315758<br>892011061715758<br>892035542315755 |
| WASTE MANAGEMENT OF ATLANTA HAULING | 1850 PARKWAY PL., STE 600<br>MARLELLA, GA 30067 | 348627813754<br>181004958201800<br>318108977122276 | 375008834813753<br>375010631513750 |
| WASTE MANAGEMENT OF AZ | PHOENIX HAULING<br>1580 ELWOOD ST.<br>PHOENIX, AZ 85040 | 575016013615717<br>575016013648916<br>571016013615717<br>892003825715752<br>892010883015751 | 892011206215755<br>892011568915752<br>892019369515754<br>892025707715758 |
| WASTE MANAGEMENT OF EL CAJON - SAN DIEGO | 1001 W. BRADLEY AVE.<br>EL CAJON, CA 92020 | 64437788822165<br>118277116428842<br>132002894015847 | 132003679015846<br>156007788501562<br>159010557401592 |
| WASTE MANAGEMENT OF KNOXVILLE | 9504 DIGGS GAP RD.<br>HEISKELL, TN 37754 | 372011874313726<br>14703441121471 | 5300494820531<br>170015268704812 |
| WASTE MANAGEMENT OF NY ROCHESTER | 220 KENNETH DR.<br>ROCHESTER, NY 14623 | 806023516222256 | |
| WASTE MANAGEMENT OF OHIO INC | 48797 ALPHA DR., STE 150<br>WIXOM, MI 48393 | 784006428317843 | 74000580524757 |
| WASTE MANAGEMENT OF ORLANDO | 2130 TALLY RD.<br>LEESBURG, FL 34748 | 181004958201800<br>318108977122276 | 375008834813753 |
| WATER WORKS & SEWER BOARD | 515 ALBERT RAINS BLVD.<br>GADSDEN, AL 35901 | 12430753 | |

| Vendor Name | Address | Account Numbers |
|---|---|---|
| WELLTON MOHAWK IRRIGATION | 30570 WELLTON MOHAWK DR. WELLTON, AZ 85356 | 118463 |
| WEST IP COMMUNICATIONS INC | WEST IP COMMUNICATIONS 401 S FOUTH ST, STE 200 LOUISVILLE, KY 40202 | 1942RUR1 |
| WEST KNOX UTILITY DISTRICT | 2328 LOVELL RD. KNOXVILLE, TN 37932 | 1220900 | 3028025 |
| WESTEL | 6377 E. TANQUE VERDE #230 TUCSON, AZ 85715 | 380500 |
| WESTERN DISPOSAL INC | 5880 BUTTE MILL RD. BOULDER, CO 80301 | 88694 | 4380 |
| WHITEWATER VALLEY REMC | 101 BROWNVILLE AVE. LIBERTY, IN 47353 | 842503 |
| WINCHESTER UTILITIES | 219 2ND AVE. NW WINCHESTER, TN 37398-1657 | 202580102456 |
| WINDSTREAM COMMUNICATIONS | 301 N. MAIN ST., STE 5000 GREENVILLE, SC 29601 | 164754 4067315 4085240 | 4358095 11642301 |
| XCEL ENERGY | 1800 LARIMER ST. DENVER, CO 80202 | 5161822820 5161822831 5185274202 5185274202 5323941971 | 5323941971 5324071470 5398441724 5326972123 |
| YOUNGSTOWN WATER DEPARTMENT | 26 SOUTH PHELPS ST., 1ST FLOOR YOUNGSTOWN, OH 44503 | 1467834 1762422 | 146783005 176242003 |